# EXHIBIT A

REQUEST 3a-d

| |
|---|
| Pric* w/20 (Virginia w/3 port*) |
| Pric* w/20 ("Hampton Roads" w/3 port*) |
| Pric* w/20 (VA w/3 port*) |
| Pric* w/20 (Virginia w/3 terminal*) |
| Pric* w/20 ("Hampton Roads" w/3 terminal*) |
| Pric* w/20 (VA w/3 terminal*) |
| Pric* w/20 ("Norfolk International Terminal") |
| Pric* w/20 (NIT) |
| Pric* w/20 ("Virginia International Gateway") |
| Pric* w/20 (VIG) |
| Pric* w/20 ("Portsmouth Marine Terminal") |
| Pric* w/20 (PMT) |
| Pric* w/20 ("New Orleans" w/3 port*) |
| Pric* w/20 ("New Orleans" w/3 terminal*) |
| Pric* w/20 (Houston w/3 port*) |
| Pric* w/20 (Houston w/3 terminal*) |
| Pric* w/20 (Gulfport w/3 port*) |
| Pric* w/20 (Gulfport w/3 terminal*) |
| Pric* w/20 (Mobile w/3 port*)) |
| Pric* w/20 (Mobile w/3 terminal*) |
| Pric* w/20 ("Los Angeles" w/3 port*) |
| Pric* w/20 ("Los Angeles" w/3 terminal*) |
| Pric* w/20 ("Long Beach" w/3 port*) |
| Pric* w/20 ("Long Beach" w/3 terminal*) |
| Pric* w/20 ("San Francisco" w/3 port*) |
| Pric* w/20 ("San Francisco" w/3 terminal*) |
| Pric* w/20 (Oakland w/3 port*) |
| Pric* w/20 (Oakland w/3 terminal*) |
| Pric* w/20 (Portland w/3 port*) |
| Pric* w/20 (Portland w/3 terminal*) |
| Pric* w/20 (Tacoma w/3 port*) |
| Pric* w/20 (Tacoma w/3 terminal*) |
| Pric* w/20 (Seattle w/3 port*) |
| Pric* w/20 (Seattle w/3 terminal*) |
| Pric* w/20 (Vancouver w/3 port*) |
| Pric* w/20 (Vancouver w/3 terminal*) |
| Pric* w/20 (Panama w/3 port*) |
| Pric* w/20 (Panama w/3 terminal*) |
| Pric* w/20 (Montreal w/3 port*) |
| Pric* w/20 (Montreal w/3 terminal*) |
| Pric* w/20 (Quebec w/3 port*) |
| Pric* w/20 (Quebec w/3 terminal*) |
| Pric* w/20 (Halifax w/3 port*) |
| Pric* w/20 (Halifax w/3 terminal*) |
| Pric* w/20 ("Saint John" w/3 port*) |
| Pric* w/20 ("Saint John" w/3 terminal*) |
| Pric* w/20 ("St. John" w/3 port*) |

REQUEST 3a-d

| |
|---|
| Pric* w/20 ("St. John" w/3 terminal*) |
| Pric* w/20 ("Little Ferry" w/3 port*) |
| Pric* w/20 ("Little Ferry" w/3 terminal*) |
| Pric* w/20 ("North Bergen" w/3 port*) |
| Pric* w/20 ("North Bergen" w/3 terminal*) |
| Pric* w/20 (Kearny w/3 port*) |
| Pric* w/20 (Kearny w/3 terminal*) |
| Pric* w/20 ("New York" w/3 port*) |
| Pric* w/20 ("New York" w/3 terminal*) |
| Pric* w/20 (Newark w/3 port*) |
| Pric* w/20 (Newark w/3 terminal*) |
| Pric* w/20 (Philadelphia w/3 port*) |
| Pric* w/20 (Philadelphia w/3 terminal*) |
| Pric* w/20 (Baltimore w/3 port*) |
| Pric* w/20 (Baltimore w/3 terminal*) |
| Pric* w/20 (Wilmington w/3 port*) |
| Pric* w/20 (Wilmington w/3 terminal*) |
| Pric* w/20 (Charleston w/3 port*) |
| Pric* w/20 (Charleston w/3 terminal*) |
| Pric* w/20 (Savannah w/3 port*) |
| Pric* w/20 (Savannah w/3 terminal*) |
| Pric* w/20 (Jacksonville w/3 port*) |
| Pric* w/20 (Jacksonville w/3 terminal*) |
| Pric* w/20 (Lauderdale w/3 port*) |
| Pric* w/20 (Lauderdale w/3 terminal*) |
| Pric* w/20 (Miami w/3 port*) |
| Pric* w/20 (Miami w/3 terminal*) |
| Pric* w/20 (Everglades w/3 port*) |
| Pric* w/20 (Everglades w/3 terminal*) |
| Pric* w/20 (Tampa w/3 port*) |
| Pric* w/20 (Tampa w/3 terminal*) |
| Pric* w/20 ("Seagirt Marine Terminal") |
| Pric* w/20 (POMTOC) |
| Pric* w/20 ("Elizabeth Marine Terminal") |
| Pric* w/20 (EZMT) |
| Pric* w/20 (NYCT) |
| Pric* w/20 (PNCT) |
| Pric* w/20 (LATC) |
| Pric* w/20 (ICTF) |
| Rate* w/20 (Virginia w/3 port*) |
| Rate* w/20 ("Hampton Roads" w/3 port*) |
| Rate* w/20 (VA w/3 port*) |
| Rate* w/20 (Virginia  w/3 terminal*) |
| Rate* w/20 ("Hampton Roads" w/3 terminal*) |
| Rate* w/20 (VA w/3 terminal*) |
| Rate* w/20 ("Norfolk International Terminal") |
| Rate* w/20 (NIT) |

REQUEST 3a-d

| |
|---|
| Rate* w/20 ("Virginia International Gateway") |
| Rate* w/20 (VIG) |
| Rate* w/20 ("Portsmouth Marine Terminal") |
| Rate* w/20 (PMT) |
| Rate* w/20 ("New Orleans" w/3 port*) |
| Rate* w/20 ("New Orleans" w/3 terminal*) |
| Rate* w/20 (Houston w/3 port*) |
| Rate* w/20 (Houston w/3 terminal*) |
| Rate* w/20 (Gulfport w/3 port*) |
| Rate* w/20 (Gulfport w/3 terminal*) |
| Rate* w/20 (Mobile w/3 port*) |
| Rate* w/20 (Mobile w/3 terminal*) |
| Rate* w/20 ("Los Angeles" w/3 port*) |
| Rate* w/20 ("Los Angeles" w/3 terminal*) |
| Rate* w/20 ("Long Beach" w/3 port*) |
| Rate* w/20 ("Long Beach" w/3 terminal*) |
| Rate* w/20 ("San Francisco" w/3 port*) |
| Rate* w/20 ("San Francisco" w/3 terminal*) |
| Rate* w/20 (Oakland w/3 port*) |
| Rate* w/20 (Oakland w/3 terminal*) |
| Rate* w/20 (Portland w/3 port*) |
| Rate* w/20 (Portland w/3 terminal*) |
| Rate* w/20 (Tacoma w/3 port*) |
| Rate* w/20 (Tacoma w/3 terminal*) |
| Rate* w/20 (Seattle w/3 port*) |
| Rate* w/20 (Seattle w/3 terminal*) |
| Rate* w/20 (Vancouver w/3 port*) |
| Rate* w/20 (Vancouver w/3 terminal*) |
| Rate* w/20 (Panama w/3 port*) |
| Rate* w/20 (Panama w/3 terminal*) |
| Rate* w/20 (Montreal w/3 port*) |
| Rate* w/20 (Montreal w/3 terminal*) |
| Rate* w/20 (Quebec w/3 port*) |
| Rate* w/20 (Quebec w/3 terminal*) |
| Rate* w/20 (Halifax w/3 port*) |
| Rate* w/20 (Halifax w/3 terminal*) |
| Rate* w/20 ("Saint John" w/3 port*) |
| Rate* w/20 ("Saint John" w/3 terminal*) |
| Rate* w/20 ("St. John" w/3 port*) |
| Rate* w/20 ("St. John" w/3 terminal*) |
| Rate* w/20 ("Little Ferry" w/3 port*) |
| Rate* w/20 ("Little Ferry" w/3 terminal*) |
| Rate* w/20 ("North Bergen" w/3 port*) |
| Rate* w/20 ("North Bergen" w/3 terminal*) |
| Rate* w/20 (Kearny w/3 port*) |
| Rate* w/20 (Kearny w/3 terminal*) |
| Rate* w/20 ("New York" w/3 port*) |

REQUEST 3a-d

| |
|---|
| Rate* w/20 ("New York" w/3 terminal*) |
| Rate* w/20 (Newark w/3 port*) |
| Rate* w/20 (Newark w/3 terminal*) |
| Rate* w/20 (Philadelphia w/3 port*) |
| Rate* w/20 (Philadelphia w/3 terminal*) |
| Rate* w/20 (Baltimore w/3 port*) |
| Rate* w/20 (Baltimore w/3 terminal*) |
| Rate* w/20 (Wilmington w/3 port*) |
| Rate* w/20 (Wilmington w/3 terminal*) |
| Rate* w/20 (Charleston w/3 port*) |
| Rate* w/20 (Charleston w/3 terminal*) |
| Rate* w/20 (Savannah w/3 port*) |
| Rate* w/20 (Savannah w/3 terminal*) |
| Rate* w/20 (Jacksonville w/3 port*) |
| Rate* w/20 (Jacksonville w/3 terminal*) |
| Rate* w/20 (Lauderdale w/3 port*) |
| Rate* w/20 (Lauderdale w/3 terminal*) |
| Rate* w/20 (Miami w/3 port*) |
| Rate* w/20 (Miami w/3 terminal*) |
| Rate* w/20 (Everglades w/3 port*) |
| Rate* w/20 (Everglades w/3 terminal*) |
| Rate* w/20 (Tampa w/3 port*) |
| Rate* w/20 (Tampa w/3 terminal*) |
| Rate* w/20 ("Seagirt Marine Terminal") |
| Rate* w/20 (POMTOC) |
| Rate* w/20 ("Elizabeth Marine Terminal") |
| Rate* w/20 (EZMT) |
| Rate* w/20 (NYCT) |
| Rate* w/20 (PNCT) |
| Rate* w/20 (LATC) |
| Rate* w/20 (ICTF) |
| cost* w/20 (Virginia w/3 port*) |
| cost* w/20 ("Hampton Roads" w/3 port*) |
| cost* w/20 (VA w/3 port*) |
| cost* w/20 (Virginia  w/3 terminal*) |
| cost* w/20 ("Hampton Roads" w/3 terminal*) |
| cost* w/20 (VA w/3 terminal*) |
| cost* w/20 ("Norfolk International Terminal") |
| cost* w/20 (NIT) |
| cost* w/20 ("Virginia International Gateway") |
| cost* w/20 (VIG) |
| cost* w/20 ("Portsmouth Marine Terminal") |
| cost* w/20 (PMT) |
| cost* w/20 ("New Orleans" w/3 port*) |
| cost* w/20 ("New Orleans" w/3 terminal*) |
| cost* w/20 (Houston w/3 port*) |
| cost* w/20 (Houston w/3 terminal*) |

REQUEST 3a-d

| |
|---|
| cost* w/20 (Gulfport w/3 port*) |
| cost* w/20 (Gulfport w/3 terminal*) |
| cost* w/20 (Mobile w/3 port*) |
| cost* w/20 (Mobile w/3 terminal*) |
| cost* w/20 ("Los Angeles" w/3 port*) |
| cost* w/20 ("Los Angeles" w/3 terminal*) |
| cost* w/20 ("Long Beach" w/3 port*) |
| cost* w/20 ("Long Beach" w/3 terminal*) |
| cost* w/20 ("San Francisco" w/3 port*) |
| cost* w/20 ("San Francisco" w/3 terminal*) |
| cost* w/20 (Oakland w/3 port*) |
| cost* w/20 (Oakland w/3 terminal*) |
| cost* w/20 (Portland w/3 port*) |
| cost* w/20 (Portland w/3 terminal*) |
| cost* w/20 (Tacoma w/3 port*) |
| cost* w/20 (Tacoma w/3 terminal*) |
| cost* w/20 (Seattle w/3 port*) |
| cost* w/20 (Seattle w/3 terminal*) |
| cost* w/20 (Vancouver w/3 port*) |
| cost* w/20 (Vancouver w/3 terminal*) |
| cost* w/20 (Panama w/3 port*) |
| cost* w/20 (Panama w/3 terminal*) |
| cost* w/20 (Montreal w/3 port*) |
| cost* w/20 (Montreal w/3 terminal*) |
| cost* w/20 (Quebec w/3 port*) |
| cost* w/20 (Quebec w/3 terminal*) |
| cost* w/20 (Halifax w/3 port*) |
| cost* w/20 (Halifax w/3 terminal*) |
| cost* w/20 ("Saint John" w/3 port*) |
| cost* w/20 ("Saint John" w/3 terminal*) |
| cost* w/20 ("St. John" w/3 port*) |
| cost* w/20 ("St. John" w/3 terminal*) |
| cost* w/20 ("Little Ferry" w/3 port*) |
| cost* w/20 ("Little Ferry" w/3 terminal*) |
| cost* w/20 ("North Bergen" w/3 port*) |
| cost* w/20 ("North Bergen" w/3 terminal*) |
| cost* w/20 (Kearny w/3 port*) |
| cost* w/20 (Kearny w/3 terminal*) |
| cost* w/20 ("New York" w/3 port*) |
| cost* w/20 ("New York" w/3 terminal*) |
| cost* w/20 (Newark w/3 port*) |
| cost* w/20 (Newark w/3 terminal*) |
| cost* w/20 (Philadelphia w/3 port*) |
| cost* w/20 (Philadelphia w/3 terminal*) |
| cost* w/20 (Baltimore w/3 port*) |
| cost* w/20 (Baltimore w/3 terminal*) |
| cost* w/20 (Wilmington w/3 port*) |

REQUEST 3a-d

| |
|---|
| cost* w/20 (Wilmington w/3 terminal*) |
| cost* w/20 (Charleston w/3 port*) |
| cost* w/20 (Charleston w/3 terminal*) |
| cost* w/20 (Savannah w/3 port*) |
| cost* w/20 (Savannah w/3 terminal*) |
| cost* w/20 (Jacksonville w/3 port*) |
| cost* w/20 (Jacksonville w/3 terminal*) |
| cost* w/20 (Lauderdale w/3 port*) |
| cost* w/20 (Lauderdale w/3 terminal*) |
| cost* w/20 (Miami w/3 port*) |
| cost* w/20 (Miami w/3 terminal*) |
| cost* w/20 (Everglades w/3 port*) |
| cost* w/20 (Everglades w/3 terminal*) |
| cost* w/20 (Tampa w/3 port*) |
| cost* w/20 (Tampa w/3 terminal*) |
| cost* w/20 ("Seagirt Marine Terminal") |
| cost* w/20 (POMTOC) |
| cost* w/20 ("Elizabeth Marine Terminal") |
| cost* w/20 (EZMT) |
| cost* w/20 (NYCT) |
| cost* w/20 (PNCT) |
| cost* w/20 (LATC) |
| cost* w/20 (ICTF) |
| margin* w/20 (Virginia w/3 port*) |
| margin* w/20 ("Hampton Roads" w/3 port*) |
| margin* w/20 (VA w/3 port*) |
| margin* w/20 (Virginia  w/3 terminal*) |
| margin* w/20 ("Hampton Roads" w/3 terminal*) |
| margin* w/20 (VA w/3 terminal*) |
| margin* w/20 ("Norfolk International Terminal") |
| margin* w/20 (NIT) |
| margin* w/20 ("Virginia International Gateway") |
| margin* w/20 (VIG) |
| margin* w/20 ("Portsmouth Marine Terminal") |
| margin* w/20 (PMT) |
| margin* w/20 ("New Orleans" w/3 port*) |
| margin* w/20 ("New Orleans" w/3 terminal*) |
| margin* w/20 (Houston w/3 port*) |
| margin* w/20 (Houston w/3 terminal*) |
| margin* w/20 (Gulfport w/3 port*) |
| margin* w/20 (Gulfport w/3 terminal*) |
| margin* w/20 (Mobile w/3 port*) |
| margin* w/20 (Mobile w/3 terminal*) |
| margin* w/20 ("Los Angeles" w/3 port*) |
| margin* w/20 ("Los Angeles" w/3 terminal*) |
| margin* w/20 ("Long Beach" w/3 port*) |
| margin* w/20 ("Long Beach" w/3 terminal*) |

REQUEST 3a-d

| |
|---|
| margin* w/20 ("San Francisco" w/3 port*) |
| margin* w/20 ("San Francisco" w/3 terminal*) |
| margin* w/20 (Oakland w/3 port*) |
| margin* w/20 (Oakland w/3 terminal*) |
| margin* w/20 (Portland w/3 port*) |
| margin* w/20 (Portland w/3 terminal*) |
| margin* w/20 (Tacoma w/3 port*) |
| margin* w/20 (Tacoma w/3 terminal*) |
| margin* w/20 (Seattle w/3 port*) |
| margin* w/20 (Seattle w/3 terminal*) |
| margin* w/20 (Vancouver w/3 port*) |
| margin* w/20 (Vancouver w/3 terminal*) |
| margin* w/20 (Panama w/3 port*) |
| margin* w/20 (Panama w/3 terminal*) |
| margin* w/20 (Montreal w/3 port*) |
| margin* w/20 (Montreal w/3 terminal*) |
| margin* w/20 (Quebec w/3 port*) |
| margin* w/20 (Quebec w/3 terminal*) |
| margin* w/20 (Halifax w/3 port*) |
| margin* w/20 (Halifax w/3 terminal*) |
| margin* w/20 ("Saint John" w/3 port*) |
| margin* w/20 ("Saint John" w/3 terminal*) |
| margin* w/20 ("St. John" w/3 port*) |
| margin* w/20 ("St. John" w/3 terminal*) |
| margin* w/20 ("Little Ferry" w/3 port*) |
| margin* w/20 ("Little Ferry" w/3 terminal*) |
| margin* w/20 ("North Bergen" w/3 port*) |
| margin* w/20 ("North Bergen" w/3 terminal*) |
| margin* w/20 (Kearny w/3 port*) |
| margin* w/20 (Kearny w/3 terminal*) |
| margin* w/20 ("New York" w/3 port*) |
| margin* w/20 ("New York" w/3 terminal*) |
| margin* w/20 (Newark w/3 port*) |
| margin* w/20 (Newark w/3 terminal*) |
| margin* w/20 (Philadelphia w/3 port*) |
| margin* w/20 (Philadelphia w/3 terminal*) |
| margin* w/20 (Baltimore w/3 port*) |
| margin* w/20 (Baltimore w/3 terminal*) |
| margin* w/20 (Wilmington w/3 port*) |
| margin* w/20 (Wilmington w/3 terminal*) |
| margin* w/20 (Charleston w/3 port*) |
| margin* w/20 (Charleston w/3 terminal*) |
| margin* w/20 (Savannah w/3 port*) |
| margin* w/20 (Savannah w/3 terminal*) |
| margin* w/20 (Jacksonville w/3 port*) |
| margin* w/20 (Jacksonville w/3 terminal*) |
| margin* w/20 (Lauderdale w/3 port*) |

REQUEST 3a-d

| |
|---|
| margin* w/20 (Lauderdale w/3 terminal*) |
| margin* w/20 (Miami w/3 port*) |
| margin* w/20 (Miami w/3 terminal*) |
| margin* w/20 (Everglades w/3 port*) |
| margin* w/20 (Everglades w/3 terminal*) |
| margin* w/20 (Tampa w/3 port*) |
| margin* w/20 (Tampa w/3 terminal*) |
| margin* w/20 ("Seagirt Marine Terminal") |
| margin* w/20 (POMTOC) |
| margin* w/20 ("Elizabeth Marine Terminal") |
| margin* w/20 (EZMT) |
| margin* w/20 (NYCT) |
| margin* w/20 (PNCT) |
| margin* w/20 (LATC) |
| margin* w/20 (ICTF) |
| fee* w/20 (Virginia w/3 port*) |
| fee* w/20 ("Hampton Roads" w/3 port*) |
| fee* w/20 (VA w/3 port*) |
| fee* w/20 (Virginia  w/3 terminal*) |
| fee* w/20 ("Hampton Roads" w/3 terminal*) |
| fee* w/20 (VA w/3 terminal*) |
| fee* w/20 ("Norfolk International Terminal") |
| fee* w/20 (NIT) |
| fee* w/20 ("Virginia International Gateway") |
| fee* w/20 (VIG) |
| fee* w/20 ("Portsmouth Marine Terminal") |
| fee* w/20 (PMT) |
| fee* w/20 ("New Orleans" w/3 port*) |
| fee* w/20 ("New Orleans" w/3 terminal*) |
| fee* w/20 (Houston w/3 port*) |
| fee* w/20 (Houston w/3 terminal*) |
| fee* w/20 (Gulfport w/3 port*) |
| fee* w/20 (Gulfport w/3 terminal*) |
| fee* w/20 (Mobile w/3 port*) |
| fee* w/20 (Mobile w/3 terminal*) |
| fee* w/20 ("Los Angeles" w/3 port*) |
| fee* w/20 ("Los Angeles" w/3 terminal*) |
| fee* w/20 ("Long Beach" w/3 port*) |
| fee* w/20 ("Long Beach" w/3 terminal*) |
| fee* w/20 ("San Francisco" w/3 port*) |
| fee* w/20 ("San Francisco" w/3 terminal*) |
| fee* w/20 (Oakland w/3 port*) |
| fee* w/20 (Oakland w/3 terminal*) |
| fee* w/20 (Portland w/3 port*) |
| fee* w/20 (Portland w/3 terminal*) |
| fee* w/20 (Tacoma w/3 port*) |
| fee* w/20 (Tacoma w/3 terminal*) |

REQUEST 3a-d

| |
|---|
| fee* w/20 (Seattle w/3 port*) |
| fee* w/20 (Seattle w/3 terminal*) |
| fee* w/20 (Vancouver w/3 port*) |
| fee* w/20 (Vancouver w/3 terminal*) |
| fee* w/20 (Panama w/3 port*) |
| fee* w/20 (Panama w/3 terminal*) |
| fee* w/20 (Montreal w/3 port*) |
| fee* w/20 (Montreal w/3 terminal*) |
| fee* w/20 (Quebec w/3 port*) |
| fee* w/20 (Quebec w/3 terminal*) |
| fee* w/20 (Halifax w/3 port*) |
| fee* w/20 (Halifax w/3 terminal*) |
| fee* w/20 ("Saint John" w/3 port*) |
| fee* w/20 ("Saint John" w/3 terminal*) |
| fee* w/20 ("St. John" w/3 port*) |
| fee* w/20 ("St. John" w/3 terminal*) |
| fee* w/20 ("Little Ferry" w/3 port*) |
| fee* w/20 ("Little Ferry" w/3 terminal*) |
| fee* w/20 ("North Bergen" w/3 port*) |
| fee* w/20 ("North Bergen" w/3 terminal*) |
| fee* w/20 (Kearny w/3 port*) |
| fee* w/20 (Kearny w/3 terminal*) |
| fee* w/20 ("New York" w/3 port*) |
| fee* w/20 ("New York" w/3 terminal*) |
| fee* w/20 (Newark w/3 port*) |
| fee* w/20 (Newark w/3 terminal*) |
| fee* w/20 (Philadelphia w/3 port*) |
| fee* w/20 (Philadelphia w/3 terminal*) |
| fee* w/20 (Baltimore w/3 port*) |
| fee* w/20 (Baltimore w/3 terminal*) |
| fee* w/20 (Wilmington w/3 port*) |
| fee* w/20 (Wilmington w/3 terminal*) |
| fee* w/20 (Charleston w/3 port*) |
| fee* w/20 (Charleston w/3 terminal*) |
| fee* w/20 (Savannah w/3 port*) |
| fee* w/20 (Savannah w/3 terminal*) |
| fee* w/20 (Jacksonville w/3 port*) |
| fee* w/20 (Jacksonville w/3 terminal*) |
| fee* w/20 (Lauderdale w/3 port*) |
| fee* w/20 (Lauderdale w/3 terminal*) |
| fee* w/20 (Miami w/3 port*) |
| fee* w/20 (Miami w/3 terminal*) |
| fee* w/20 (Everglades w/3 port*) |
| fee* w/20 (Everglades w/3 terminal*) |
| fee* w/20 (Tampa w/3 port*) |
| fee* w/20 (Tampa w/3 terminal*) |
| fee* w/20 ("Seagirt Marine Terminal") |

REQUEST 3a-d

| |
|---|
| fee* w/20 (POMTOC) |
| fee* w/20 ("Elizabeth Marine Terminal") |
| fee* w/20 (EZMT) |
| fee* w/20 (NYCT) |
| fee* w/20 (PNCT) |
| fee* w/20 (LATC) |
| fee* w/20 (ICTF) |
| fare* w/20 (Virginia w/3 port*) |
| fare* w/20 ("Hampton Roads" w/3 port*) |
| fare* w/20 (VA w/3 port*) |
| fare* w/20 (Virginia  w/3 terminal*) |
| fare* w/20 ("Hampton Roads" w/3 terminal*) |
| fare* w/20 (VA w/3 terminal*) |
| fare* w/20 ("Norfolk International Terminal") |
| fare* w/20 (NIT) |
| fare* w/20 ("Virginia International Gateway") |
| fare* w/20 (VIG) |
| fare* w/20 ("Portsmouth Marine Terminal") |
| fare* w/20 (PMT) |
| fare* w/20 ("New Orleans" w/3 port*) |
| fare* w/20 ("New Orleans" w/3 terminal*) |
| fare* w/20 (Houston w/3 port*) |
| fare* w/20 (Houston w/3 terminal*) |
| fare* w/20 (Gulfport w/3 port*) |
| fare* w/20 (Gulfport w/3 terminal*) |
| fare* w/20 (Mobile w/3 port*) |
| fare* w/20 (Mobile w/3 terminal*) |
| fare* w/20 ("Los Angeles" w/3 port*) |
| fare* w/20 ("Los Angeles" w/3 terminal*) |
| fare* w/20 ("Long Beach" w/3 port*) |
| fare* w/20 ("Long Beach" w/3 terminal*) |
| fare* w/20 ("San Francisco" w/3 port*) |
| fare* w/20 ("San Francisco" w/3 terminal*) |
| fare* w/20 (Oakland w/3 port*) |
| fare* w/20 (Oakland w/3 terminal*) |
| fare* w/20 (Portland w/3 port*) |
| fare* w/20 (Portland w/3 terminal*) |
| fare* w/20 (Tacoma w/3 port*) |
| fare* w/20 (Tacoma w/3 terminal*) |
| fare* w/20 (Seattle w/3 port*) |
| fare* w/20 (Seattle w/3 terminal*) |
| fare* w/20 (Vancouver w/3 port*) |
| fare* w/20 (Vancouver w/3 terminal*) |
| fare* w/20 (Panama w/3 port*) |
| fare* w/20 (Panama w/3 terminal*) |
| fare* w/20 (Montreal w/3 port*) |
| fare* w/20 (Montreal w/3 terminal*) |

REQUEST 3a-d

| |
|---|
| fare* w/20 (Quebec w/3 port*) |
| fare* w/20 (Quebec w/3 terminal*) |
| fare* w/20 (Halifax w/3 port*) |
| fare* w/20 (Halifax w/3 terminal*) |
| fare* w/20 ("Saint John" w/3 port*) |
| fare* w/20 ("Saint John" w/3 terminal*) |
| fare* w/20 ("St. John" w/3 port*) |
| fare* w/20 ("St. John" w/3 terminal*) |
| fare* w/20 ("Little Ferry" w/3 port*) |
| fare* w/20 ("Little Ferry" w/3 terminal*) |
| fare* w/20 ("North Bergen" w/3 port*) |
| fare* w/20 ("North Bergen" w/3 terminal*) |
| fare* w/20 (Kearny w/3 port*) |
| fare* w/20 (Kearny w/3 terminal*) |
| fare* w/20 ("New York" w/3 port*) |
| fare* w/20 ("New York" w/3 terminal*) |
| fare* w/20 (Newark w/3 port*) |
| fare* w/20 (Newark w/3 terminal*) |
| fare* w/20 (Philadelphia w/3 port*) |
| fare* w/20 (Philadelphia w/3 terminal*) |
| fare* w/20 (Baltimore w/3 port*) |
| fare* w/20 (Baltimore w/3 terminal*) |
| fare* w/20 (Wilmington w/3 port*) |
| fare* w/20 (Wilmington w/3 terminal*) |
| fare* w/20 (Charleston w/3 port*) |
| fare* w/20 (Charleston w/3 terminal*) |
| fare* w/20 (Savannah w/3 port*) |
| fare* w/20 (Savannah w/3 terminal*) |
| fare* w/20 (Jacksonville w/3 port*) |
| fare* w/20 (Jacksonville w/3 terminal*) |
| fare* w/20 (Lauderdale w/3 port*) |
| fare* w/20 (Lauderdale w/3 terminal*) |
| fare* w/20 (Miami w/3 port*) |
| fare* w/20 (Miami w/3 terminal*) |
| fare* w/20 (Everglades w/3 port*) |
| fare* w/20 (Everglades w/3 terminal*) |
| fare* w/20 (Tampa w/3 port*) |
| fare* w/20 (Tampa w/3 terminal*) |
| fare* w/20 ("Seagirt Marine Terminal") |
| fare* w/20 (POMTOC) |
| fare* w/20 ("Elizabeth Marine Terminal") |
| fare* w/20 (EZMT) |
| fare* w/20 (NYCT) |
| fare* w/20 (PNCT) |
| fare* w/20 (LATC) |
| fare* w/20 (ICTF) |

REQUEST 4a-d

| |
|---|
| capacit* w/10 (Virginia w/3 port*) |
| capacit* w/10 ("Hampton Roads" w/3 port*) |
| capacit* w/10 (VA w/3 port*) |
| capacit* w/10 (Virginia  w/3 terminal*) |
| capacit* w/10 ("Hampton Roads" w/3 terminal*) |
| capacit* w/10 (VA w/3 terminal*) |
| capacit* w/10 ("Norfolk International Terminal") |
| capacit* w/10 (NIT) |
| capacit* w/10 ("Virginia International Gateway") |
| capacit* w/10 (VIG) |
| capacit* w/10 ("Portsmouth Marine Terminal") |
| capacit* w/10 (PMT) |
| capacit* w/10 ("New Orleans" w/3 port*) |
| capacit* w/10 ("New Orleans" w/3 terminal*) |
| capacit* w/10 (Houston w/3 port*) |
| capacit* w/10 (Houston w/3 terminal*) |
| capacit* w/10 (Gulfport w/3 port*) |
| capacit* w/10 (Gulfport w/3 terminal*) |
| capacit* w/10 (Mobile w/3 port*) |
| capacit* w/10 (Mobile w/3 terminal*) |
| capacit* w/10 ("Los Angeles" w/3 port*) |
| capacit* w/10 ("Los Angeles" w/3 terminal*) |
| capacit* w/10 ("Long Beach" w/3 port*) |
| capacit* w/10 ("Long Beach" w/3 terminal*) |
| capacit* w/10 ("San Francisco" w/3 port*) |
| capacit* w/10 ("San Francisco" w/3 terminal*) |
| capacit* w/10 (Oakland w/3 port*) |
| capacit* w/10 (Oakland w/3 terminal*) |
| capacit* w/10 (Portland w/3 port*) |
| capacit* w/10 (Portland w/3 terminal*) |
| capacit* w/10 (Tacoma w/3 port*) |
| capacit* w/10 (Tacoma w/3 terminal*) |
| capacit* w/10 (Seattle w/3 port*) |
| capacit* w/10 (Seattle w/3 terminal*) |
| capacit* w/10 (Vancouver w/3 port*) |
| capacit* w/10 (Vancouver w/3 terminal*) |
| capacit* w/10 (Panama w/3 port*) |
| capacit* w/10 (Panama w/3 terminal*) |
| capacit* w/10 (Montreal w/3 port*) |
| capacit* w/10 (Montreal w/3 terminal*) |
| capacit* w/10 (Quebec w/3 port*) |
| capacit* w/10 (Quebec w/3 terminal*) |
| capacit* w/10 (Halifax w/3 port*) |
| capacit* w/10 (Halifax w/3 terminal*) |
| capacit* w/10 ("Saint John" w/3 port*) |
| capacit* w/10 ("Saint John" w/3 terminal*) |
| capacit* w/10 ("St. John" w/3 port*) |

REQUEST 4a-d

| |
|---|
| capacit* w/10 ("St. John" w/3 terminal*) |
| capacit* w/10 ("Little Ferry" w/3 port*) |
| capacit* w/10 ("Little Ferry" w/3 terminal*) |
| capacit* w/10 ("North Bergen" w/3 port*) |
| capacit* w/10 ("North Bergen" w/3 terminal*) |
| capacit* w/10 (Kearny w/3 port*) |
| capacit* w/10 (Kearny w/3 terminal*) |
| capacit* w/10 ("New York" w/3 port*) |
| capacit* w/10 ("New York" w/3 terminal*) |
| capacit* w/10 (Newark w/3 port*) |
| capacit* w/10 (Newark w/3 terminal*) |
| capacit* w/10 (Philadelphia w/3 port*) |
| capacit* w/10 (Philadelphia w/3 terminal*) |
| capacit* w/10 (Baltimore w/3 port*) |
| capacit* w/10 (Baltimore w/3 terminal*) |
| capacit* w/10 (Wilmington w/3 port*) |
| capacit* w/10 (Wilmington w/3 terminal*) |
| capacit* w/10 (Charleston w/3 port*) |
| capacit* w/10 (Charleston w/3 terminal*) |
| capacit* w/10 (Savannah w/3 port*) |
| capacit* w/10 (Savannah w/3 terminal*) |
| capacit* w/10 (Jacksonville w/3 port*) |
| capacit* w/10 (Jacksonville w/3 terminal*) |
| capacit* w/10 (Lauderdale w/3 port*) |
| capacit* w/10 (Lauderdale w/3 terminal*) |
| capacit* w/10 (Miami w/3 port*) |
| capacit* w/10 (Miami w/3 terminal*) |
| capacit* w/10 (Everglades w/3 port*) |
| capacit* w/10 (Everglades w/3 terminal*) |
| capacit* w/10 (Tampa w/3 port*) |
| capacit* w/10 (Tampa w/3 terminal*) |
| capacit* w/10 ("Seagirt Marine Terminal") |
| capacit* w/10 (POMTOC) |
| capacit* w/10 ("Elizabeth Marine Terminal") |
| capacit* w/10 (EZMT) |
| capacit* w/10 (NYCT) |
| capacit* w/10 (PNCT) |
| capacit* w/10 (LATC) |
| capacit* w/10 (ICTF) |
| volum* w/10 (Virginia w/3 port*) |
| volum* w/10 ("Hampton Roads" w/3 port*) |
| volum* w/10 (VA w/3 port*) |
| volum* w/10 (Virginia  w/3 terminal*) |
| volum* w/10 ("Hampton Roads" w/3 terminal*) |
| volum* w/10 (VA w/3 terminal*) |
| volum* w/10 ("Norfolk International Terminal") |
| volum* w/10 (NIT) |

REQUEST 4a-d

| |
|---|
| volum* w/10 ("Virginia International Gateway") |
| volum* w/10 (VIG) |
| volum* w/10 ("Portsmouth Marine Terminal") |
| volum* w/10 (PMT) |
| volum* w/10 ("New Orleans" w/3 port*) |
| volum* w/10 ("New Orleans" w/3 terminal*) |
| volum* w/10 (Houston w/3 port*) |
| volum* w/10 (Houston w/3 terminal*) |
| volum* w/10 (Gulfport w/3 port*) |
| volum* w/10 (Gulfport w/3 terminal*) |
| volum* w/10 (Mobile w/3 port*) |
| volum* w/10 (Mobile w/3 terminal*) |
| volum* w/10 ("Los Angeles" w/3 port*) |
| volum* w/10 ("Los Angeles" w/3 terminal*) |
| volum* w/10 ("Long Beach" w/3 port*) |
| volum* w/10 ("Long Beach" w/3 terminal*) |
| volum* w/10 ("San Francisco" w/3 port*) |
| volum* w/10 ("San Francisco" w/3 terminal*) |
| volum* w/10 (Oakland w/3 port*) |
| volum* w/10 (Oakland w/3 terminal*) |
| volum* w/10 (Portland w/3 port*) |
| volum* w/10 (Portland w/3 terminal*) |
| volum* w/10 (Tacoma w/3 port*) |
| volum* w/10 (Tacoma w/3 terminal*) |
| volum* w/10 (Seattle w/3 port*) |
| volum* w/10 (Seattle w/3 terminal*) |
| volum* w/10 (Vancouver w/3 port*) |
| volum* w/10 (Vancouver w/3 terminal*) |
| volum* w/10 (Panama w/3 port*) |
| volum* w/10 (Panama w/3 terminal*) |
| volum* w/10 (Montreal w/3 t port*) |
| volum* w/10 (Montreal w/3 terminal*) |
| volum* w/10 (Quebec w/3 port*) |
| volum* w/10 (Quebec w/3 terminal*) |
| volum* w/10 (Halifax w/3 port*) |
| volum* w/10 (Halifax w/3 terminal*) |
| volum* w/10 ("Saint John" w/3 port*) |
| volum* w/10 ("Saint John" w/3 terminal*) |
| volum* w/10 ("St. John" w/3 port*) |
| volum* w/10 ("St. John" w/3 terminal*) |
| volum* w/10 ("Little Ferry" w/3 port*) |
| volum* w/10 ("Little Ferry" w/3 terminal*) |
| volum* w/10 ("North Bergen" w/3 port*) |
| volum* w/10 ("North Bergen" w/3 terminal*) |
| volum* w/10 (Kearny w/3 port*) |
| volum* w/10 (Kearny w/3 terminal*) |
| volum* w/10 ("New York" w/3 port*) |

REQUEST 4a-d

| |
|---|
| volum* w/10 ("New York" w/3 terminal*) |
| volum* w/10 (Newark w/3 port*) |
| volum* w/10 (Newark w/3 terminal*) |
| volum* w/10 (Philadelphia w/3 port*) |
| volum* w/10 (Philadelphia w/3 terminal*) |
| volum* w/10 (Baltimore w/3 port*) |
| volum* w/10 (Baltimore w/3 terminal*) |
| volum* w/10 (Wilmington w/3 port*) |
| volum* w/10 (Wilmington w/3 terminal*) |
| volum* w/10 (Charleston w/3 port*) |
| volum* w/10 (Charleston w/3 terminal*) |
| volum* w/10 (Savannah w/3 port*) |
| volum* w/10 (Savannah w/3 terminal*) |
| volum* w/10 (Jacksonville w/3 port*) |
| volum* w/10 (Jacksonville w/3 terminal*) |
| volum* w/10 (Lauderdale w/3 port*) |
| volum* w/10 (Lauderdale w/3 terminal*) |
| volum* w/10 (Miami w/3 port*) |
| volum* w/10 (Miami w/3 terminal*) |
| volum* w/10 (Everglades w/3 port*) |
| volum* w/10 (Everglades w/3 terminal*) |
| volum* w/10 (Tampa w/3 port*) |
| volum* w/10 (Tampa w/3 terminal*) |
| volum* w/10 ("Seagirt Marine Terminal") |
| volum* w/10 (POMTOC) |
| volum* w/10 ("Elizabeth Marine Terminal") |
| volum* w/10 (EZMT) |
| volum* w/10 (NYCT) |
| volum* w/10 (PNCT) |
| volum* w/10 (LATC) |
| volum* w/10 (ICTF) |

REQUEST 5a-d

| |
|---|
| dray* w/20 (Virginia w/3 port*) |
| dray* w/20 ("Hampton Roads" w/3 port*) |
| dray* w/20 (VA w/3 port*) |
| dray* w/20 (Virginia  w/3 terminal*) |
| dray* w/20 ("Hampton Roads" w/3 terminal*) |
| dray* w/20 (VA w/3 terminal*) |
| dray* w/20 ("Norfolk International Terminal") |
| dray* w/20 (NIT) |
| dray* w/20 ("Virginia International Gateway") |
| dray* w/20 (VIG) |
| dray* w/20 ("Portsmouth Marine Terminal") |
| dray* w/20 (PMT) |
| dray* w/20 ("New Orleans" w/3 port*) |
| dray* w/20 ("New Orleans" w/3 terminal*) |
| dray* w/20 (Houston w/3 port*) |
| dray* w/20 (Houston w/3 terminal*) |
| dray* w/20 (Gulfport w/3 port*) |
| dray* w/20 (Gulfport w/3 terminal*) |
| dray* w/20 (Mobile w/3 port*) |
| dray* w/20 (Mobile w/3 terminal*) |
| dray* w/20 ("Los Angeles" w/3 port*) |
| dray* w/20 ("Los Angeles" w/3 terminal*) |
| dray* w/20 ("Long Beach" w/3 port*) |
| dray* w/20 ("Long Beach" w/3 terminal*) |
| dray* w/20 ("San Francisco" w/3 port*) |
| dray* w/20 ("San Francisco" w/3 terminal*) |
| dray* w/20 (Oakland w/3 port*) |
| dray* w/20 (Oakland w/3 terminal*)) |
| dray* w/20 (Portland w/3 port*) |
| dray* w/20 (Portland w/3 terminal*) |
| dray* w/20 (Tacoma w/3 port*) |
| dray* w/20 (Tacoma w/3 terminal*) |
| dray* w/20 (Seattle w/3 port*) |
| dray* w/20 (Seattle w/3 terminal*) |
| dray* w/20 (Vancouver w/3 port*) |
| dray* w/20 (Vancouver w/3 terminal*) |
| dray* w/20 (Panama w/3 port*) |
| dray* w/20 (Panama w/3 terminal*) |
| dray* w/20 (Montreal w/3 port*) |
| dray* w/20 (Montreal w/3 terminal*) |
| dray* w/20 (Quebec w/3 port*) |
| dray* w/20 (Quebec w/3 terminal*) |
| dray* w/20 (Halifax w/3 port*) |
| dray* w/20 (Halifax w/3 terminal*) |
| dray* w/20 ("Saint John" w/3 port*) |
| dray* w/20 ("Saint John" w/3 terminal*) |
| dray* w/20 ("St. John" w/3 port*) |

REQUEST 5a-d

| |
|---|
| dray* w/20 ("St. John" w/3 terminal*) |
| dray* w/20 ("Little Ferry" w/3 port*) |
| dray* w/20 ("Little Ferry" w/3 terminal*) |
| dray* w/20 ("North Bergen" w/3 port*) |
| dray* w/20 ("North Bergen" w/3 terminal*) |
| dray* w/20 (Kearny w/3 port*) |
| dray* w/20 (Kearny w/3 terminal*) |
| dray* w/20 ("New York" w/3 port*) |
| dray* w/20 ("New York" w/3 terminal*) |
| dray* w/20 (Newark w/3 port*) |
| dray* w/20 (Newark w/3 terminal*) |
| dray* w/20 (Philadelphia w/3 port*) |
| dray* w/20 (Philadelphia w/3 terminal*) |
| dray* w/20 (Baltimore w/3 port*) |
| dray* w/20 (Baltimore w/3 terminal*) |
| dray* w/20 (Wilmington w/3 port*) |
| dray* w/20 (Wilmington w/3 terminal*) |
| dray* w/20 (Charleston w/3 port*) |
| dray* w/20 (Charleston w/3 terminal*) |
| dray* w/20 (Savannah w/3 port*) |
| dray* w/20 (Savannah w/3 terminal*) |
| dray* w/20 (Jacksonville w/3 port*) |
| dray* w/20 (Jacksonville w/3 terminal*) |
| dray* w/20 (Lauderdale w/3 port*) |
| dray* w/20 (Lauderdale w/3 terminal*) |
| dray* w/20 (Miami w/3 port*) |
| dray* w/20 (Miami w/3 terminal*) |
| dray* w/20 (Everglades w/3 port*) |
| dray* w/20 (Everglades w/3 terminal*) |
| dray* w/20 (Tampa w/3 port*) |
| dray* w/20 (Tampa w/3 terminal*) |
| dray* w/20 ("Seagirt Marine Terminal") |
| dray* w/20 (POMTOC) |
| dray* w/20 ("Elizabeth Marine Terminal") |
| dray* w/20 (EZMT) |
| dray* w/20 (NYCT) |
| dray* w/20 (PNCT) |
| dray* w/20 (LATC) |
| dray* w/20 (ICTF) |
| truck* w/20 (Virginia w/3 port*) |
| truck* w/20 ("Hampton Roads" w/3 port*) |
| truck* w/20 (VA w/3 port*) |
| truck* w/20 (Virginia  w/3 terminal*) |
| truck* w/20 ("Hampton Roads" w/3 terminal*) |
| truck* w/20 (VA w/3 terminal*) |
| truck* w/20 ("Norfolk International Terminal") |
| truck* w/20 (NIT) |

REQUEST 5a-d

| |
|---|
| truck* w/20 ("Virginia International Gateway") |
| truck* w/20 (VIG) |
| truck* w/20 ("Portsmouth Marine Terminal") |
| truck* w/20 (PMT) |
| truck* w/20 ("New Orleans" w/3 port*) |
| truck* w/20 ("New Orleans" w/3 terminal*) |
| truck* w/20 (Houston w/3 port*) |
| truck* w/20 (Houston w/3 terminal*) |
| truck* w/20 (Gulfport w/3 port*) |
| truck* w/20 (Gulfport w/3 terminal*) |
| truck* w/20 (Mobile w/3 port*) |
| truck* w/20 (Mobile w/3 terminal*) |
| truck* w/20 ("Los Angeles" w/3 port*) |
| truck* w/20 ("Los Angeles" w/3 terminal*) |
| truck* w/20 ("Long Beach" w/3 port*) |
| truck* w/20 ("Long Beach" w/3 terminal*) |
| truck* w/20 ("San Francisco" w/3 port*) |
| truck* w/20 ("San Francisco" w/3 terminal*) |
| truck* w/20 (Oakland w/3 port*) |
| truck* w/20 (Oakland w/3 terminal*)) |
| truck* w/20 (Portland w/3 port*) |
| truck* w/20 (Portland w/3 terminal*) |
| truck* w/20 (Tacoma w/3 port*) |
| truck* w/20 (Tacoma w/3 terminal*) |
| truck* w/20 (Seattle w/3 port*) |
| truck* w/20 (Seattle w/3 terminal*) |
| truck* w/20 (Vancouver w/3 port*) |
| truck* w/20 (Vancouver w/3 terminal*) |
| truck* w/20 (Panama w/3 port*) |
| truck* w/20 (Panama w/3 terminal*) |
| truck* w/20 (Montreal w/3 port*) |
| truck* w/20 (Montreal w/3 terminal*) |
| truck* w/20 (Quebec w/3 port*) |
| truck* w/20 (Quebec w/3 terminal*) |
| truck* w/20 (Halifax w/3 port*) |
| truck* w/20 (Halifax w/3 terminal*) |
| truck* w/20 ("Saint John" w/3 port*) |
| truck* w/20 ("Saint John" w/3 terminal*) |
| truck* w/20 ("St. John" w/3 port*) |
| truck* w/20 ("St. John" w/3 terminal*) |
| truck* w/20 ("Little Ferry" w/3 port*) |
| truck* w/20 ("Little Ferry" w/3 terminal*) |
| truck* w/20 ("North Bergen" w/3 port*) |
| truck* w/20 ("North Bergen" w/3 terminal*) |
| truck* w/20 (Kearny w/3 port*) |
| truck* w/20 (Kearny w/3 terminal*) |
| truck* w/20 ("New York" w/3 port*) |

REQUEST 5a-d

| |
|---|
| truck* w/20 ("New York" w/3 terminal*) |
| truck* w/20 (Newark w/3 port*) |
| truck* w/20 (Newark w/3 terminal*) |
| truck* w/20 (Philadelphia w/3 port*) |
| truck* w/20 (Philadelphia w/3 terminal*) |
| truck* w/20 (Baltimore w/3 port*) |
| truck* w/20 (Baltimore w/3 terminal*) |
| truck* w/20 (Wilmington w/3 port*) |
| truck* w/20 (Wilmington w/3 terminal*) |
| truck* w/20 (Charleston w/3 port*) |
| truck* w/20 (Charleston w/3 terminal*) |
| truck* w/20 (Savannah w/3 port*) |
| truck* w/20 (Savannah w/3 terminal*) |
| truck* w/20 (Jacksonville w/3 port*) |
| truck* w/20 (Jacksonville w/3 terminal*) |
| truck* w/20 (Lauderdale w/3 port*) |
| truck* w/20 (Lauderdale w/3 terminal*) |
| truck* w/20 (Miami w/3 port*) |
| truck* w/20 (Miami w/3 terminal*) |
| truck* w/20 (Everglades w/3 port*) |
| truck* w/20 (Everglades w/3 terminal*) |
| truck* w/20 (Tampa w/3 port*) |
| truck* w/20 (Tampa w/3 terminal*) |
| truck* w/20 ("Seagirt Marine Terminal") |
| truck* w/20 (POMTOC) |
| truck* w/20 ("Elizabeth Marine Terminal") |
| truck* w/20 (EZMT) |
| truck* w/20 (NYCT) |
| truck* w/20 (PNCT) |
| truck* w/20 (LATC) |
| truck* w/20 (ICTF) |
| barge* w/20 (Virginia w/3 port*) |
| barge* w/20 ("Hampton Roads" w/3 port*) |
| barge* w/20 (VA w/3 port*) |
| barge* w/20 (Virginia  w/3 terminal*) |
| barge* w/20 ("Hampton Roads" w/3 terminal*) |
| barge* w/20 (VA w/3 terminal*) |
| barge* w/20 ("Norfolk International Terminal") |
| barge* w/20 (NIT) |
| barge* w/20 ("Virginia International Gateway") |
| barge* w/20 (VIG) |
| barge* w/20 ("Portsmouth Marine Terminal") |
| barge* w/20 (PMT) |
| barge* w/20 ("New Orleans" w/3 port*) |
| barge* w/20 ("New Orleans" w/3 terminal*) |
| barge* w/20 (Houston w/3 port*) |
| barge* w/20 (Houston w/3 terminal*) |

REQUEST 5a-d

| |
|---|
| barge* w/20 (Gulfport w/3 port*) |
| barge* w/20 (Gulfport w/3 terminal*) |
| barge* w/20 (Mobile w/3 port*) |
| barge* w/20 (Mobile w/3 terminal*) |
| barge* w/20 ("Los Angeles" w/3 port*) |
| barge* w/20 ("Los Angeles" w/3 terminal*) |
| barge* w/20 ("Long Beach" w/3 port*) |
| barge* w/20 ("Long Beach" w/3 terminal*) |
| barge* w/20 ("San Francisco" w/3 port*) |
| barge* w/20 ("San Francisco" w/3 terminal*) |
| barge* w/20 (Oakland w/3 port*) |
| barge* w/20 (Oakland w/3 terminal*)) |
| barge* w/20 (Portland w/3 port*) |
| barge* w/20 (Portland w/3 terminal*) |
| barge* w/20 (Tacoma w/3 port*) |
| barge* w/20 (Tacoma w/3 terminal*) |
| barge* w/20 (Seattle w/3 port*) |
| barge* w/20 (Seattle w/3 terminal*) |
| barge* w/20 (Vancouver w/3 port*) |
| barge* w/20 (Vancouver w/3 terminal*) |
| barge* w/20 (Panama w/3 port*) |
| barge* w/20 (Panama w/3 terminal*) |
| barge* w/20 (Montreal w/3 port*) |
| barge* w/20 (Montreal w/3 terminal*) |
| barge* w/20 (Quebec w/3 port*) |
| barge* w/20 (Quebec w/3 terminal*) |
| barge* w/20 (Halifax w/3 port*) |
| barge* w/20 (Halifax w/3 terminal*) |
| barge* w/20 ("Saint John" w/3 port*) |
| barge* w/20 ("Saint John" w/3 terminal*) |
| barge* w/20 ("St. John" w/3 port*) |
| barge* w/20 ("St. John" w/3 terminal*) |
| barge* w/20 ("Little Ferry" w/3 port*) |
| barge* w/20 ("Little Ferry" w/3 terminal*) |
| barge* w/20 ("North Bergen" w/3 port*) |
| barge* w/20 ("North Bergen" w/3 terminal*) |
| barge* w/20 (Kearny w/3 port*) |
| barge* w/20 (Kearny w/3 terminal*) |
| barge* w/20 ("New York" w/3 port*) |
| barge* w/20 ("New York" w/3 terminal*) |
| barge* w/20 (Newark w/3 port*) |
| barge* w/20 (Newark w/3 terminal*) |
| barge* w/20 (Philadelphia w/3 port*) |
| barge* w/20 (Philadelphia w/3 terminal*) |
| barge* w/20 (Baltimore w/3 port*) |
| barge* w/20 (Baltimore w/3 terminal*) |
| barge* w/20 (Wilmington w/3 port*) |

REQUEST 5a-d

| |
|---|
| barge* w/20 (Wilmington w/3 terminal*) |
| barge* w/20 (Charleston w/3 port*) |
| barge* w/20 (Charleston w/3 terminal*) |
| barge* w/20 (Savannah w/3 port*) |
| barge* w/20 (Savannah w/3 terminal*) |
| barge* w/20 (Jacksonville w/3 port*) |
| barge* w/20 (Jacksonville w/3 terminal*) |
| barge* w/20 (Lauderdale w/3 port*) |
| barge* w/20 (Lauderdale w/3 terminal*) |
| barge* w/20 (Miami w/3 port*) |
| barge* w/20 (Miami w/3 terminal*) |
| barge* w/20 (Everglades w/3 port*) |
| barge* w/20 (Everglades w/3 terminal*) |
| barge* w/20 (Tampa w/3 port*) |
| barge* w/20 (Tampa w/3 terminal*) |
| barge* w/20 ("Seagirt Marine Terminal") |
| barge* w/20 (POMTOC) |
| barge* w/20 ("Elizabeth Marine Terminal") |
| barge* w/20 (EZMT) |
| barge* w/20 (NYCT) |
| barge* w/20 (PNCT) |
| barge* w/20 (LATC) |
| barge* w/20 (ICTF) |

| |
|---|
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and "Elizabeth Marine Terminal" |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and "Seagirt Marine Terminal" |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("Little Ferry" w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("Long Beach" w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("Los Angeles" w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("New Orleans" w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("New York" w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("Newark" w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("North Bergen" w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("Saint John" w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("San Francisco" w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("St. John" w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Baltimore w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Charleston w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Everglades w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Gulfport w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Halifax w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Houston w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Jacksonville w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Kearny w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Lauderdale w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Miami w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Mobile w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Montreal w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Oakland w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Panama w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Philadelphia w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Portland w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Quebec w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Savannah w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Seattle w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Tacoma w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Tampa w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Vancouver w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Wilmington w/3 port*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and EZMT |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ICTF |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and LATC |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and NYCT |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and PNCT |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 port*) and POMTOC |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and "Elizabeth Marine Terminal" |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and "Seagirt Marine Terminal" |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("New Orleans" w/3 terminal*) |

| |
|---|
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("New York" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("Newark" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("Saint John" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("St. John" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Baltimore w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Charleston w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Everglades w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Gulfport w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Halifax w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Houston w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Jacksonville w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Kearny w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Lauderdale w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Miami w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Mobile w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Montreal w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Oakland w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Panama w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Philadelphia w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Portland w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Quebec w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Savannah w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Seattle w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Tacoma w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Tampa w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Vancouver w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Wilmington w/3 terminal*) |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and EZMT |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ICTF |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and LATC |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and NYCT |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and PNCT |
| (negativ* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and POMTOC |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and "Elizabeth Marine Terminal" |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and "Seagirt Marine Terminal" |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and ("Little Ferry" w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and ("Long Beach" w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and ("Los Angeles" w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and ("New Orleans" w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and ("New York" w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and ("Newark" w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and ("North Bergen" w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and ("Saint John" w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and ("San Francisco" w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and ("St. John" w/3 port*) |

| |
|---|
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Baltimore w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Charleston w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Everglades w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Gulfport w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Halifax w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Houston w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Jacksonville w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Kearny w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Lauderdale w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Miami w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Mobile w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Montreal w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Oakland w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Panama w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Philadelphia w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Portland w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Quebec w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Savannah w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Seattle w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Tacoma w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Tampa w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Vancouver w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and (Wilmington w/3 port*) |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and EZMT |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and ICTF |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and LATC |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and NYCT |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and PNCT |
| (negativ* w/3 benefit*) and ("VA" w/3 port*) and POMTOC |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and "Elizabeth Marine Terminal" |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and "Seagirt Marine Terminal" |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and ("New York" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and ("Newark" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and ("Saint John" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and ("St. John" w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Baltimore w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Charleston w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Everglades w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Gulfport w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Halifax w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Houston w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Jacksonville w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Kearny w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Lauderdale w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Miami w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Mobile w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Montreal w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Oakland w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Panama w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Philadelphia w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Portland w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Quebec w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Savannah w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Seattle w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Tacoma w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Tampa w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Vancouver w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and (Wilmington w/3 terminal*) |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and EZMT |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and ICTF |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and LATC |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and NYCT |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and PNCT |
| (negativ* w/3 benefit*) and ("VA" w/3 terminal*) and POMTOC |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and "Elizabeth Marine Terminal" |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and "Seagirt Marine Terminal" |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and ("Little Ferry" w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and ("Long Beach" w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and ("Los Angeles" w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and ("New Orleans" w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and ("New York" w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and ("Newark" w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and ("North Bergen" w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and ("Saint John" w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and ("San Francisco" w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and ("St. John" w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Baltimore w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Charleston w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Everglades w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Gulfport w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Halifax w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Houston w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Jacksonville w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Kearny w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Lauderdale w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Miami w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Mobile w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Montreal w/3 port*) |

REQUEST 6a-e

| |
|---|
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Oakland w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Panama w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Philadelphia w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Portland w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Quebec w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Savannah w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Seattle w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Tacoma w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Tampa w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Vancouver w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and (Wilmington w/3 port*) |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and EZMT |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and ICTF |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and LATC |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and NYCT |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and PNCT |
| (negativ* w/3 benefit*) and (Virginia w/3 port*) and POMTOC |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and "Elizabeth Marine Terminal" |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and "Seagirt Marine Terminal" |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and ("New York" w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and ("Newark" w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and ("Saint John" w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and ("St. John" w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Baltimore w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Charleston w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Everglades w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Gulfport w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Halifax w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Houston w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Jacksonville w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Kearny w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Lauderdale w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Miami w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Mobile w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Montreal w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Oakland w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Panama w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Philadelphia w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Portland w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Quebec w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Savannah w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Seattle w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Tacoma w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Tampa w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Vancouver w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and (Wilmington w/3 terminal*) |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and EZMT |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and ICTF |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and LATC |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and NYCT |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and PNCT |
| (negativ* w/3 benefit*) and (Virginia w/3 terminal*) and POMTOC |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and "Elizabeth Marine Terminal" |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and "Seagirt Marine Terminal" |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("Little Ferry" w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("Little Ferry" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("Long Beach" w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("Long Beach" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("Los Angeles" w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("Los Angeles" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("New Orleans" w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("New Orleans" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("New York" w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("New York" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("Newark" w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("Newark" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("North Bergen" w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("North Bergen" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("Saint John" w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("Saint John" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("San Francisco" w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("San Francisco" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("St. John" w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ("St. John" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Baltimore w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Baltimore w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Charleston w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Charleston w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Everglades w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Everglades w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Gulfport w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Gulfport w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Halifax w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Halifax w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Houston w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Houston w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Jacksonville w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Jacksonville w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Kearny w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Kearny w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Lauderdale w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Lauderdale w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Miami w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Miami w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Mobile w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Mobile w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Montreal w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Montreal w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Oakland w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Oakland w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Panama w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Panama w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Philadelphia w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Philadelphia w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Portland w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Portland w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Quebec w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Quebec w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Savannah w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Savannah w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Seattle w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Seattle w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Tacoma w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Tacoma w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Tampa w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Tampa w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Vancouver w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Vancouver w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Wilmington w/3 port*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and (Wilmington w/3 terminal*) |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and EZMT |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and ICTF |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and LATC |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and NYCT |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and PNCT |
| (negativ* w/3 benefit*) and "Norfolk International Terminal" and POMTOC |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and "Elizabeth Marine Terminal" |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and "Seagirt Marine Terminal" |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Little Ferry" w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Little Ferry" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Long Beach" w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Long Beach" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Los Angeles" w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Los Angeles" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("New Orleans" w/3 port*) |

REQUEST 6a-e

| |
|---|
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("New Orleans" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("New York" w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("New York" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Newark" w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Newark" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("North Bergen" w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("North Bergen" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Saint John" w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Saint John" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("San Francisco" w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("San Francisco" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("St. John" w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ("St. John" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Baltimore w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Baltimore w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Charleston w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Charleston w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Everglades w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Everglades w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Gulfport w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Gulfport w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Halifax w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Halifax w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Houston w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Houston w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Jacksonville w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Jacksonville w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Kearny w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Kearny w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Lauderdale w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Lauderdale w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Miami w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Miami w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Mobile w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Mobile w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Montreal w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Montreal w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Oakland w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Oakland w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Panama w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Panama w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Philadelphia w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Philadelphia w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Portland w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Portland w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Quebec w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Quebec w/3 terminal*) |

| |
|---|
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Savannah w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Savannah w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Seattle w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Seattle w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Tacoma w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Tacoma w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Tampa w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Tampa w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Vancouver w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Vancouver w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Wilmington w/3 port*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and (Wilmington w/3 terminal*) |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and EZMT |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and ICTF |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and LATC |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and NYCT |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and PNCT |
| (negativ* w/3 benefit*) and "Portsmouth Marine Terminal" and POMTOC |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and "Elizabeth Marine Terminal" |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and "Seagirt Marine Terminal" |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("Little Ferry" w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("Little Ferry" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("Long Beach" w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("Long Beach" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("Los Angeles" w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("Los Angeles" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("New Orleans" w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("New Orleans" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("New York" w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("New York" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("Newark" w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("Newark" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("North Bergen" w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("North Bergen" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("Saint John" w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("Saint John" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("San Francisco" w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("San Francisco" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("St. John" w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ("St. John" w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Baltimore w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Baltimore w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Charleston w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Charleston w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Everglades w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Everglades w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Gulfport w/3 port*) |

| |
|---|
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Gulfport w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Halifax w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Halifax w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Houston w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Houston w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Jacksonville w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Jacksonville w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Kearny w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Kearny w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Lauderdale w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Lauderdale w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Miami w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Miami w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Mobile w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Mobile w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Montreal w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Montreal w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Oakland w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Oakland w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Panama w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Panama w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Philadelphia w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Philadelphia w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Portland w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Portland w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Quebec w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Quebec w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Savannah w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Savannah w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Seattle w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Seattle w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Tacoma w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Tacoma w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Tampa w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Tampa w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Vancouver w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Vancouver w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Wilmington w/3 port*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and (Wilmington w/3 terminal*) |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and EZMT |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and ICTF |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and LATC |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and NYCT |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and PNCT |
| (negativ* w/3 benefit*) and "Virginia International Gateway" and POMTOC |
| (negativ* w/3 benefit*) and NIT and "Elizabeth Marine Terminal" |
| (negativ* w/3 benefit*) and NIT and "Seagirt Marine Terminal" |

REQUEST 6a-e

| |
|---|
| (negativ* w/3 benefit*) and NIT and ("Little Ferry" w/3 port*) |
| (negativ* w/3 benefit*) and NIT and ("Little Ferry" w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and ("Long Beach" w/3 port*) |
| (negativ* w/3 benefit*) and NIT and ("Long Beach" w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and ("Los Angeles" w/3 port*) |
| (negativ* w/3 benefit*) and NIT and ("Los Angeles" w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and ("New Orleans" w/3 port*) |
| (negativ* w/3 benefit*) and NIT and ("New Orleans" w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and ("New York" w/3 port*) |
| (negativ* w/3 benefit*) and NIT and ("New York" w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and ("Newark" w/3 port*) |
| (negativ* w/3 benefit*) and NIT and ("Newark" w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and ("North Bergen" w/3 port*) |
| (negativ* w/3 benefit*) and NIT and ("North Bergen" w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and ("Saint John" w/3 port*) |
| (negativ* w/3 benefit*) and NIT and ("Saint John" w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and ("San Francisco" w/3 port*) |
| (negativ* w/3 benefit*) and NIT and ("San Francisco" w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and ("St. John" w/3 port*) |
| (negativ* w/3 benefit*) and NIT and ("St. John" w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Baltimore w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Baltimore w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Charleston w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Charleston w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Everglades w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Everglades w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Gulfport w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Gulfport w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Halifax w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Halifax w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Houston w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Houston w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Jacksonville w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Jacksonville w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Kearny w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Kearny w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Lauderdale w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Lauderdale w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Miami w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Miami w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Mobile w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Mobile w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Montreal w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Montreal w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Oakland w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Oakland w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Panama w/3 port*) |

REQUEST 6a-e

| |
|---|
| (negativ* w/3 benefit*) and NIT and (Panama w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Philadelphia w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Philadelphia w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Portland w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Portland w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Quebec w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Quebec w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Savannah w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Savannah w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Seattle w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Seattle w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Tacoma w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Tacoma w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Tampa w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Tampa w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Vancouver w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Vancouver w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and (Wilmington w/3 port*) |
| (negativ* w/3 benefit*) and NIT and (Wilmington w/3 terminal*) |
| (negativ* w/3 benefit*) and NIT and EZMT |
| (negativ* w/3 benefit*) and NIT and ICTF |
| (negativ* w/3 benefit*) and NIT and LATC |
| (negativ* w/3 benefit*) and NIT and NYCT |
| (negativ* w/3 benefit*) and NIT and PNCT |
| (negativ* w/3 benefit*) and NIT and POMTOC |
| (negativ* w/3 benefit*) and PMT and "Elizabeth Marine Terminal" |
| (negativ* w/3 benefit*) and PMT and "Seagirt Marine Terminal" |
| (negativ* w/3 benefit*) and PMT and ("Little Ferry" w/3 port*) |
| (negativ* w/3 benefit*) and PMT and ("Little Ferry" w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and ("Long Beach" w/3 port*) |
| (negativ* w/3 benefit*) and PMT and ("Long Beach" w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and ("Los Angeles" w/3 port*) |
| (negativ* w/3 benefit*) and PMT and ("Los Angeles" w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and ("New Orleans" w/3 port*) |
| (negativ* w/3 benefit*) and PMT and ("New Orleans" w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and ("New York" w/3 port*) |
| (negativ* w/3 benefit*) and PMT and ("New York" w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and ("Newark" w/3 port*) |
| (negativ* w/3 benefit*) and PMT and ("Newark" w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and ("North Bergen" w/3 port*) |
| (negativ* w/3 benefit*) and PMT and ("North Bergen" w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and ("Saint John" w/3 port*) |
| (negativ* w/3 benefit*) and PMT and ("Saint John" w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and ("San Francisco" w/3 port*) |
| (negativ* w/3 benefit*) and PMT and ("San Francisco" w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and ("St. John" w/3 port*) |
| (negativ* w/3 benefit*) and PMT and ("St. John" w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (negativ* w/3 benefit*) and PMT and (Baltimore w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Baltimore w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Charleston w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Charleston w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Everglades w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Everglades w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Gulfport w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Gulfport w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Halifax w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Halifax w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Houston w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Houston w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Jacksonville w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Jacksonville w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Kearny w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Kearny w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Lauderdale w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Lauderdale w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Miami w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Miami w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Mobile w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Mobile w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Montreal w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Montreal w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Oakland w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Oakland w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Panama w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Panama w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Philadelphia w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Philadelphia w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Portland w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Portland w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Quebec w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Quebec w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Savannah w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Savannah w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Seattle w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Seattle w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Tacoma w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Tacoma w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Tampa w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Tampa w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Vancouver w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Vancouver w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and (Wilmington w/3 port*) |
| (negativ* w/3 benefit*) and PMT and (Wilmington w/3 terminal*) |
| (negativ* w/3 benefit*) and PMT and EZMT |

| |
|---|
| (negativ* w/3 benefit*) and PMT and ICTF |
| (negativ* w/3 benefit*) and PMT and LATC |
| (negativ* w/3 benefit*) and PMT and NYCT |
| (negativ* w/3 benefit*) and PMT and PNCT |
| (negativ* w/3 benefit*) and PMT and POMTOC |
| (negativ* w/3 benefit*) and VIG and "Elizabeth Marine Terminal" |
| (negativ* w/3 benefit*) and VIG and "Seagirt Marine Terminal" |
| (negativ* w/3 benefit*) and VIG and ("Little Ferry" w/3 port*) |
| (negativ* w/3 benefit*) and VIG and ("Little Ferry" w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and ("Long Beach" w/3 port*) |
| (negativ* w/3 benefit*) and VIG and ("Long Beach" w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and ("Los Angeles" w/3 port*) |
| (negativ* w/3 benefit*) and VIG and ("Los Angeles" w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and ("New Orleans" w/3 port*) |
| (negativ* w/3 benefit*) and VIG and ("New Orleans" w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and ("New York" w/3 port*) |
| (negativ* w/3 benefit*) and VIG and ("New York" w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and ("Newark" w/3 port*) |
| (negativ* w/3 benefit*) and VIG and ("Newark" w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and ("North Bergen" w/3 port*) |
| (negativ* w/3 benefit*) and VIG and ("North Bergen" w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and ("Saint John" w/3 port*) |
| (negativ* w/3 benefit*) and VIG and ("Saint John" w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and ("San Francisco" w/3 port*) |
| (negativ* w/3 benefit*) and VIG and ("San Francisco" w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and ("St. John" w/3 port*) |
| (negativ* w/3 benefit*) and VIG and ("St. John" w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Baltimore w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Baltimore w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Charleston w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Charleston w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Everglades w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Everglades w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Gulfport w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Gulfport w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Halifax w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Halifax w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Houston w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Houston w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Jacksonville w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Jacksonville w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Kearny w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Kearny w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Lauderdale w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Lauderdale w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Miami w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Miami w/3 terminal*) |

| |
|---|
| (negativ* w/3 benefit*) and VIG and (Mobile w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Mobile w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Montreal w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Montreal w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Oakland w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Oakland w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Panama w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Panama w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Philadelphia w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Philadelphia w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Portland w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Portland w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Quebec w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Quebec w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Savannah w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Savannah w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Seattle w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Seattle w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Tacoma w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Tacoma w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Tampa w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Tampa w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Vancouver w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Vancouver w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and (Wilmington w/3 port*) |
| (negativ* w/3 benefit*) and VIG and (Wilmington w/3 terminal*) |
| (negativ* w/3 benefit*) and VIG and EZMT |
| (negativ* w/3 benefit*) and VIG and ICTF |
| (negativ* w/3 benefit*) and VIG and LATC |
| (negativ* w/3 benefit*) and VIG and NYCT |
| (negativ* w/3 benefit*) and VIG and PNCT |
| (negativ* w/3 benefit*) and VIG and POMTOC |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("Little Ferry" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("Long Beach" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("Los Angeles" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("New Orleans" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("New York" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("North Bergen" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("Saint John" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("San Francisco" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("St. John" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Baltimore w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Charleston w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Everglades w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Gulfport w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Halifax w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Houston w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Jacksonville w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Kearny w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Lauderdale w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Miami w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Mobile w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Montreal w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Newark w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Oakland w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Panama w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Philadelphia w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Portland w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Quebec w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Savannah w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Seattle w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Tacoma w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Tampa w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Vancouver w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Wilmington w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("Little Ferry" w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("Long Beach" w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("Los Angeles" w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("New Orleans" w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("New York" w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("North Bergen" w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("Saint John" w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("San Francisco" w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("St. John" w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Baltimore w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Charleston w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Everglades w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Gulfport w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Halifax w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Houston w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Jacksonville w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Kearny w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Lauderdale w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Miami w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Mobile w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Montreal w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Newark w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Oakland w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Panama w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Philadelphia w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Portland w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Quebec w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Savannah w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Seattle w/3 port*) |

REQUEST 6a-e

| |
|---|
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Tacoma w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Tampa w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Vancouver w/3 port*) |
| (negativ* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Wilmington w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and ("Little Ferry" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and ("Long Beach" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and ("Los Angeles" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and ("New Orleans" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and ("New York" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and ("North Bergen" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and ("Saint John" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and ("San Francisco" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and ("St. John" w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Baltimore w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Charleston w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Everglades w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Gulfport w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Halifax w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Houston w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Jacksonville w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Kearny w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Lauderdale w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Miami w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Mobile w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Montreal w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Newark w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Oakland w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Panama w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Philadelphia w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Portland w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Quebec w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Savannah w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Seattle w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Tacoma w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Tampa w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Vancouver w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 port*) and (Wilmington w/3 terminal*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and ("Little Ferry" w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and ("Long Beach" w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and ("Los Angeles" w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and ("New Orleans" w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and ("New York" w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and ("North Bergen" w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and ("Saint John" w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and ("San Francisco" w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and ("St. John" w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Baltimore w/3 port*) |

REQUEST 6a-e

| |
|---|
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Charleston w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Everglades w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Gulfport w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Halifax w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Houston w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Jacksonville w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Kearny w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Lauderdale w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Miami w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Mobile w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Montreal w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Newark w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Oakland w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Panama w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Philadelphia w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Portland w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Quebec w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Savannah w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Seattle w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Tacoma w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Tampa w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Vancouver w/3 port*) |
| (negativ* w/3 benefit*)* and ("VA" w/3 terminal*) and (Wilmington w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and ("Little Ferry" w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and ("Long Beach" w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and ("Los Angeles" w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and ("New Orleans" w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and ("New York" w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and ("North Bergen" w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and ("Saint John" w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and ("San Francisco" w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and ("St. John" w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Baltimore w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Charleston w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Everglades w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Gulfport w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Halifax w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Houston w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Jacksonville w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Kearny w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Lauderdale w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Miami w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Mobile w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Montreal w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Newark w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Oakland w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Panama w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Philadelphia w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Portland w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Quebec w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Savannah w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Seattle w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Tacoma w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Tampa w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Vancouver w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 port*) and (Wilmington w/3 terminal*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and ("Little Ferry" w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and ("Long Beach" w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and ("Los Angeles" w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and ("New Orleans" w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and ("New York" w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and ("North Bergen" w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and ("Saint John" w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and ("San Francisco" w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and ("St. John" w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Baltimore w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Charleston w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Everglades w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Gulfport w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Halifax w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Houston w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Jacksonville w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Kearny w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Lauderdale w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Miami w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Mobile w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Montreal w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Newark w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Oakland w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Panama w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Philadelphia w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Portland w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Quebec w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Savannah w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Seattle w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Tacoma w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Tampa w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Vancouver w/3 port*) |
| (negativ* w/3 benefit*)* and (Virginia w/3 terminal*) and (Wilmington w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and "Elizabeth Marine Terminal" |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and "Seagirt Marine Terminal" |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("Little Ferry" w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("Long Beach" w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("Los Angeles" w/3 port*) |

| |
|---|
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("New Orleans" w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("New York" w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("Newark" w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("North Bergen" w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("Saint John" w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("San Francisco" w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ("St. John" w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Baltimore w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Charleston w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Everglades w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Gulfport w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Halifax w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Houston w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Jacksonville w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Kearny w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Lauderdale w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Miami w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Mobile w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Montreal w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Oakland w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Panama w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Philadelphia w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Portland w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Quebec w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Savannah w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Seattle w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Tacoma w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Tampa w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Vancouver w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and (Wilmington w/3 port*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and EZMT |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and ICTF |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and LATC |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and NYCT |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and PNCT |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 port*) and POMTOC |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and "Elizabeth Marine Terminal" |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and "Seagirt Marine Terminal" |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("New York" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("Newark" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("Saint John" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("San Francisco" w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ("St. John" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Baltimore w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Charleston w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Everglades w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Gulfport w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Halifax w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Houston w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Jacksonville w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Kearny w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Lauderdale w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Miami w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Mobile w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Montreal w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Oakland w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Panama w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Philadelphia w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Portland w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Quebec w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Savannah w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Seattle w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Tacoma w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Tampa w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Vancouver w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and (Wilmington w/3 terminal*) |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and EZMT |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and ICTF |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and LATC |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and NYCT |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and PNCT |
| (positiv* w/3 benefit*) and ("Hampton Roads" w/3 terminal*) and POMTOC |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and "Elizabeth Marine Terminal" |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and "Seagirt Marine Terminal" |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and ("Little Ferry" w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and ("Long Beach" w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and ("Los Angeles" w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and ("New Orleans" w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and ("New York" w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and ("Newark" w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and ("North Bergen" w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and ("Saint John" w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and ("San Francisco" w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and ("St. John" w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Baltimore w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Charleston w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Everglades w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Gulfport w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Halifax w/3 port*) |

REQUEST 6a-e

| |
|---|
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Houston w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Jacksonville w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Kearny w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Lauderdale w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Miami w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Mobile w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Montreal w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Oakland w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Panama w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Philadelphia w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Portland w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Quebec w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Savannah w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Seattle w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Tacoma w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Tampa w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Vancouver w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and (Wilmington w/3 port*) |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and EZMT |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and ICTF |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and LATC |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and NYCT |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and PNCT |
| (positiv* w/3 benefit*) and ("VA" w/3 port*) and POMTOC |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and "Elizabeth Marine Terminal" |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and "Seagirt Marine Terminal" |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and ("New York" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and ("Newark" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and ("Saint John" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and ("St. John" w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Baltimore w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Charleston w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Everglades w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Gulfport w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Halifax w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Houston w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Jacksonville w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Kearny w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Lauderdale w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Miami w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Mobile w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Montreal w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Oakland w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Panama w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Philadelphia w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Portland w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Quebec w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Savannah w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Seattle w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Tacoma w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Tampa w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Vancouver w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and (Wilmington w/3 terminal*) |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and EZMT |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and ICTF |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and LATC |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and NYCT |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and PNCT |
| (positiv* w/3 benefit*) and ("VA" w/3 terminal*) and POMTOC |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and "Elizabeth Marine Terminal" |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and "Seagirt Marine Terminal" |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and ("Little Ferry" w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and ("Long Beach" w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and ("Los Angeles" w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and ("New Orleans" w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and ("New York" w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and ("Newark" w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and ("North Bergen" w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and ("Saint John" w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and ("San Francisco" w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and ("St. John" w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Baltimore w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Charleston w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Everglades w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Gulfport w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Halifax w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Houston w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Jacksonville w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Kearny w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Lauderdale w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Miami w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Mobile w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Montreal w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Oakland w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Panama w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Philadelphia w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Portland w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Quebec w/3 port*) |

| |
|---|
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Savannah w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Seattle w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Tacoma w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Tampa w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Vancouver w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and (Wilmington w/3 port*) |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and EZMT |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and ICTF |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and LATC |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and NYCT |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and PNCT |
| (positiv* w/3 benefit*) and (Virginia w/3 port*) and POMTOC |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and "Elizabeth Marine Terminal" |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and "Seagirt Marine Terminal" |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and ("New York" w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and ("Newark" w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and ("Saint John" w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and ("St. John" w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Baltimore w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Charleston w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Everglades w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Gulfport w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Halifax w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Houston w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Jacksonville w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Kearny w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Lauderdale w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Miami w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Mobile w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Montreal w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Oakland w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Panama w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Philadelphia w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Portland w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Quebec w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Savannah w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Seattle w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Tacoma w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Tampa w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Vancouver w/3 terminal*) |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and (Wilmington w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and EZMT |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and ICTF |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and LATC |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and NYCT |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and PNCT |
| (positiv* w/3 benefit*) and (Virginia w/3 terminal*) and POMTOC |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and "Elizabeth Marine Terminal" |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and "Seagirt Marine Terminal" |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("Little Ferry" w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("Little Ferry" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("Long Beach" w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("Long Beach" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("Los Angeles" w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("Los Angeles" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("New Orleans" w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("New Orleans" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("New York" w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("New York" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("Newark" w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("Newark" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("North Bergen" w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("North Bergen" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("Saint John" w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("Saint John" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("San Francisco" w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("San Francisco" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("St. John" w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ("St. John" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Baltimore w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Baltimore w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Charleston w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Charleston w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Everglades w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Everglades w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Gulfport w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Gulfport w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Halifax w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Halifax w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Houston w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Houston w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Jacksonville w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Jacksonville w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Kearny w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Kearny w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Lauderdale w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Lauderdale w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Miami w/3 port*) |

| |
|---|
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Miami w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Mobile w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Mobile w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Montreal w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Montreal w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Oakland w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Oakland w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Panama w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Panama w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Philadelphia w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Philadelphia w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Portland w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Portland w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Quebec w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Quebec w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Savannah w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Savannah w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Seattle w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Seattle w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Tacoma w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Tacoma w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Tampa w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Tampa w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Vancouver w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Vancouver w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Wilmington w/3 port*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and (Wilmington w/3 terminal*) |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and EZMT |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and ICTF |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and LATC |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and NYCT |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and PNCT |
| (positiv* w/3 benefit*) and "Norfolk International Terminal" and POMTOC |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and "Elizabeth Marine Terminal" |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and "Seagirt Marine Terminal" |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Little Ferry" w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Little Ferry" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Long Beach" w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Long Beach" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Los Angeles" w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Los Angeles" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("New Orleans" w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("New Orleans" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("New York" w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("New York" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Newark" w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Newark" w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("North Bergen" w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("North Bergen" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Saint John" w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("Saint John" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("San Francisco" w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("San Francisco" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("St. John" w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ("St. John" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Baltimore w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Baltimore w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Charleston w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Charleston w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Everglades w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Everglades w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Gulfport w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Gulfport w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Halifax w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Halifax w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Houston w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Houston w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Jacksonville w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Jacksonville w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Kearny w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Kearny w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Lauderdale w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Lauderdale w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Miami w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Miami w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Mobile w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Mobile w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Montreal w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Montreal w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Oakland w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Oakland w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Panama w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Panama w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Philadelphia w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Philadelphia w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Portland w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Portland w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Quebec w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Quebec w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Savannah w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Savannah w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Seattle w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Seattle w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Tacoma w/3 port*) |

REQUEST 6a-e

| |
|---|
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Tacoma w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Tampa w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Tampa w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Vancouver w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Vancouver w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Wilmington w/3 port*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and (Wilmington w/3 terminal*) |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and EZMT |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and ICTF |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and LATC |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and NYCT |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and PNCT |
| (positiv* w/3 benefit*) and "Portsmouth Marine Terminal" and POMTOC |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and "Elizabeth Marine Terminal" |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and "Seagirt Marine Terminal" |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("Little Ferry" w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("Little Ferry" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("Long Beach" w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("Long Beach" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("Los Angeles" w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("Los Angeles" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("New Orleans" w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("New Orleans" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("New York" w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("New York" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("Newark" w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("Newark" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("North Bergen" w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("North Bergen" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("Saint John" w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("Saint John" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("San Francisco" w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("San Francisco" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("St. John" w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ("St. John" w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Baltimore w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Baltimore w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Charleston w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Charleston w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Everglades w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Everglades w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Gulfport w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Gulfport w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Halifax w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Halifax w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Houston w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Houston w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Jacksonville w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Jacksonville w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Kearny w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Kearny w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Lauderdale w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Lauderdale w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Miami w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Miami w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Mobile w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Mobile w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Montreal w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Montreal w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Oakland w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Oakland w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Panama w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Panama w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Philadelphia w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Philadelphia w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Portland w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Portland w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Quebec w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Quebec w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Savannah w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Savannah w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Seattle w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Seattle w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Tacoma w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Tacoma w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Tampa w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Tampa w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Vancouver w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Vancouver w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Wilmington w/3 port*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and (Wilmington w/3 terminal*) |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and EZMT |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and ICTF |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and LATC |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and NYCT |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and PNCT |
| (positiv* w/3 benefit*) and "Virginia International Gateway" and POMTOC |
| (positiv* w/3 benefit*) and NIT and "Elizabeth Marine Terminal" |
| (positiv* w/3 benefit*) and NIT and "Seagirt Marine Terminal" |
| (positiv* w/3 benefit*) and NIT and ("Little Ferry" w/3 port*) |
| (positiv* w/3 benefit*) and NIT and ("Little Ferry" w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and ("Long Beach" w/3 port*) |
| (positiv* w/3 benefit*) and NIT and ("Long Beach" w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and ("Los Angeles" w/3 port*) |

| |
|---|
| (positiv* w/3 benefit*) and NIT and ("Los Angeles" w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and ("New Orleans" w/3 port*) |
| (positiv* w/3 benefit*) and NIT and ("New Orleans" w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and ("New York" w/3 port*) |
| (positiv* w/3 benefit*) and NIT and ("New York" w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and ("Newark" w/3 port*) |
| (positiv* w/3 benefit*) and NIT and ("Newark" w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and ("North Bergen" w/3 port*) |
| (positiv* w/3 benefit*) and NIT and ("North Bergen" w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and ("Saint John" w/3 port*) |
| (positiv* w/3 benefit*) and NIT and ("Saint John" w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and ("San Francisco" w/3 port*) |
| (positiv* w/3 benefit*) and NIT and ("San Francisco" w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and ("St. John" w/3 port*) |
| (positiv* w/3 benefit*) and NIT and ("St. John" w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Baltimore w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Baltimore w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Charleston w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Charleston w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Everglades w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Everglades w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Gulfport w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Gulfport w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Halifax w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Halifax w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Houston w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Houston w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Jacksonville w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Jacksonville w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Kearny w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Kearny w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Lauderdale w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Lauderdale w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Miami w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Miami w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Mobile w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Mobile w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Montreal w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Montreal w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Oakland w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Oakland w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Panama w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Panama w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Philadelphia w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Philadelphia w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Portland w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Portland w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (positiv* w/3 benefit*) and NIT and (Quebec w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Quebec w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Savannah w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Savannah w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Seattle w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Seattle w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Tacoma w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Tacoma w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Tampa w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Tampa w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Vancouver w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Vancouver w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and (Wilmington w/3 port*) |
| (positiv* w/3 benefit*) and NIT and (Wilmington w/3 terminal*) |
| (positiv* w/3 benefit*) and NIT and EZMT |
| (positiv* w/3 benefit*) and NIT and ICTF |
| (positiv* w/3 benefit*) and NIT and LATC |
| (positiv* w/3 benefit*) and NIT and NYCT |
| (positiv* w/3 benefit*) and NIT and PNCT |
| (positiv* w/3 benefit*) and NIT and POMTOC |
| (positiv* w/3 benefit*) and PMT and "Elizabeth Marine Terminal" |
| (positiv* w/3 benefit*) and PMT and "Seagirt Marine Terminal" |
| (positiv* w/3 benefit*) and PMT and ("Little Ferry" w/3 port*) |
| (positiv* w/3 benefit*) and PMT and ("Little Ferry" w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and ("Long Beach" w/3 port*) |
| (positiv* w/3 benefit*) and PMT and ("Long Beach" w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and ("Los Angeles" w/3 port*) |
| (positiv* w/3 benefit*) and PMT and ("Los Angeles" w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and ("New Orleans" w/3 port*) |
| (positiv* w/3 benefit*) and PMT and ("New Orleans" w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and ("New York" w/3 port*) |
| (positiv* w/3 benefit*) and PMT and ("New York" w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and ("Newark" w/3 port*) |
| (positiv* w/3 benefit*) and PMT and ("Newark" w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and ("North Bergen" w/3 port*) |
| (positiv* w/3 benefit*) and PMT and ("North Bergen" w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and ("Saint John" w/3 port*) |
| (positiv* w/3 benefit*) and PMT and ("Saint John" w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and ("San Francisco" w/3 port*) |
| (positiv* w/3 benefit*) and PMT and ("San Francisco" w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and ("St. John" w/3 port*) |
| (positiv* w/3 benefit*) and PMT and ("St. John" w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Baltimore w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Baltimore w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Charleston w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Charleston w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Everglades w/3 port*) |

REQUEST 6a-e

| |
|---|
| (positiv* w/3 benefit*) and PMT and (Everglades w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Gulfport w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Gulfport w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Halifax w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Halifax w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Houston w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Houston w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Jacksonville w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Jacksonville w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Kearny w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Kearny w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Lauderdale w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Lauderdale w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Miami w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Miami w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Mobile w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Mobile w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Montreal w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Montreal w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Oakland w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Oakland w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Panama w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Panama w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Philadelphia w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Philadelphia w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Portland w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Portland w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Quebec w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Quebec w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Savannah w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Savannah w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Seattle w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Seattle w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Tacoma w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Tacoma w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Tampa w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Tampa w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Vancouver w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Vancouver w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and (Wilmington w/3 port*) |
| (positiv* w/3 benefit*) and PMT and (Wilmington w/3 terminal*) |
| (positiv* w/3 benefit*) and PMT and EZMT |
| (positiv* w/3 benefit*) and PMT and ICTF |
| (positiv* w/3 benefit*) and PMT and LATC |
| (positiv* w/3 benefit*) and PMT and NYCT |
| (positiv* w/3 benefit*) and PMT and PNCT |
| (positiv* w/3 benefit*) and PMT and POMTOC |

| |
|---|
| (positiv* w/3 benefit*) and VIG and "Elizabeth Marine Terminal" |
| (positiv* w/3 benefit*) and VIG and "Seagirt Marine Terminal" |
| (positiv* w/3 benefit*) and VIG and ("Little Ferry" w/3 port*) |
| (positiv* w/3 benefit*) and VIG and ("Little Ferry" w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and ("Long Beach" w/3 port*) |
| (positiv* w/3 benefit*) and VIG and ("Long Beach" w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and ("Los Angeles" w/3 port*) |
| (positiv* w/3 benefit*) and VIG and ("Los Angeles" w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and ("New Orleans" w/3 port*) |
| (positiv* w/3 benefit*) and VIG and ("New Orleans" w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and ("New York" w/3 port*) |
| (positiv* w/3 benefit*) and VIG and ("New York" w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and ("Newark" w/3 port*) |
| (positiv* w/3 benefit*) and VIG and ("Newark" w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and ("North Bergen" w/3 port*) |
| (positiv* w/3 benefit*) and VIG and ("North Bergen" w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and ("Saint John" w/3 port*) |
| (positiv* w/3 benefit*) and VIG and ("Saint John" w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and ("San Francisco" w/3 port*) |
| (positiv* w/3 benefit*) and VIG and ("San Francisco" w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and ("St. John" w/3 port*) |
| (positiv* w/3 benefit*) and VIG and ("St. John" w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Baltimore w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Baltimore w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Charleston w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Charleston w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Everglades w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Everglades w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Gulfport w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Gulfport w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Halifax w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Halifax w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Houston w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Houston w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Jacksonville w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Jacksonville w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Kearny w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Kearny w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Lauderdale w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Lauderdale w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Miami w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Miami w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Mobile w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Mobile w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Montreal w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Montreal w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Oakland w/3 port*) |

| |
|---|
| (positiv* w/3 benefit*) and VIG and (Oakland w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Panama w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Panama w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Philadelphia w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Philadelphia w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Portland w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Portland w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Quebec w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Quebec w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Savannah w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Savannah w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Seattle w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Seattle w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Tacoma w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Tacoma w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Tampa w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Tampa w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Vancouver w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Vancouver w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and (Wilmington w/3 port*) |
| (positiv* w/3 benefit*) and VIG and (Wilmington w/3 terminal*) |
| (positiv* w/3 benefit*) and VIG and EZMT |
| (positiv* w/3 benefit*) and VIG and ICTF |
| (positiv* w/3 benefit*) and VIG and LATC |
| (positiv* w/3 benefit*) and VIG and NYCT |
| (positiv* w/3 benefit*) and VIG and PNCT |
| (positiv* w/3 benefit*) and VIG and POMTOC |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("Little Ferry" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("Long Beach" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("Los Angeles" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("New Orleans" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("New York" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("North Bergen" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("Saint John" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("San Francisco" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and ("St. John" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Baltimore w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Charleston w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Everglades w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Gulfport w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Halifax w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Houston w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Jacksonville w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Kearny w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Lauderdale w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Miami w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Mobile w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Montreal w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Newark w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Oakland w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Panama w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Philadelphia w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Portland w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Quebec w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Savannah w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Seattle w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Tacoma w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Tampa w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Vancouver w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 port*) and (Wilmington w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("Little Ferry" w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("Long Beach" w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("Los Angeles" w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("New Orleans" w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("New York" w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("North Bergen" w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("Saint John" w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("San Francisco" w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and ("St. John" w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Baltimore w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Charleston w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Everglades w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Gulfport w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Halifax w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Houston w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Jacksonville w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Kearny w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Lauderdale w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Miami w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Mobile w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Montreal w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Newark w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Oakland w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Panama w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Philadelphia w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Portland w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Quebec w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Savannah w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Seattle w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Tacoma w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Tampa w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Vancouver w/3 port*) |
| (positiv* w/3 benefit*)* and ("Hampton Roads" w/3 terminal*) and (Wilmington w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and ("Little Ferry" w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and ("Long Beach" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and ("Los Angeles" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and ("New Orleans" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and ("New York" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and ("North Bergen" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and ("Saint John" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and ("San Francisco" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and ("St. John" w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Baltimore w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Charleston w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Everglades w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Gulfport w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Halifax w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Houston w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Jacksonville w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Kearny w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Lauderdale w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Miami w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Mobile w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Montreal w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Newark w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Oakland w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Panama w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Philadelphia w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Portland w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Quebec w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Savannah w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Seattle w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Tacoma w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Tampa w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Vancouver w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 port*) and (Wilmington w/3 terminal*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and ("Little Ferry" w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and ("Long Beach" w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and ("Los Angeles" w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and ("New Orleans" w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and ("New York" w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and ("North Bergen" w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and ("Saint John" w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and ("San Francisco" w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and ("St. John" w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Baltimore w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Charleston w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Everglades w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Gulfport w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Halifax w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Houston w/3 port*) |

REQUEST 6a-e

| |
|---|
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Jacksonville w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Kearny w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Lauderdale w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Miami w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Mobile w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Montreal w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Newark w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Oakland w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Panama w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Philadelphia w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Portland w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Quebec w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Savannah w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Seattle w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Tacoma w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Tampa w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Vancouver w/3 port*) |
| (positiv* w/3 benefit*)* and ("VA" w/3 terminal*) and (Wilmington w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and ("Little Ferry" w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and ("Long Beach" w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and ("Los Angeles" w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and ("New Orleans" w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and ("New York" w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and ("North Bergen" w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and ("Saint John" w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and ("San Francisco" w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and ("St. John" w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Baltimore w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Charleston w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Everglades w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Gulfport w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Halifax w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Houston w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Jacksonville w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Kearny w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Lauderdale w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Miami w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Mobile w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Montreal w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Newark w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Oakland w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Panama w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Philadelphia w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Portland w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Quebec w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Savannah w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Seattle w/3 terminal*) |

| |
|---|
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Tacoma w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Tampa w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Vancouver w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 port*) and (Wilmington w/3 terminal*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and ("Little Ferry" w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and ("Long Beach" w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and ("Los Angeles" w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and ("New Orleans" w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and ("New York" w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and ("North Bergen" w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and ("Saint John" w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and ("San Francisco" w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and ("St. John" w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Baltimore w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Charleston w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Everglades w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Gulfport w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Halifax w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Houston w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Jacksonville w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Kearny w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Lauderdale w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Miami w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Mobile w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Montreal w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Newark w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Oakland w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Panama w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Philadelphia w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Portland w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Quebec w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Savannah w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Seattle w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Tacoma w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Tampa w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Vancouver w/3 port*) |
| (positiv* w/3 benefit*)* and (Virginia w/3 terminal*) and (Wilmington w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and "Elizabeth Marine Terminal" |
| advan* and ("Hampton Roads" w/3 port*) and "Seagirt Marine Terminal" |
| advan* and ("Hampton Roads" w/3 port*) and ("Little Ferry" w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and ("Little Ferry" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and ("Long Beach" w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and ("Long Beach" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and ("Los Angeles" w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and ("Los Angeles" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and ("New Orleans" w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and ("New Orleans" w/3 terminal*) |

| |
|---|
| advan* and ("Hampton Roads" w/3 port*) and ("New York" w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and ("New York" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and ("Newark" w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and ("North Bergen" w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and ("North Bergen" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and ("Saint John" w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and ("Saint John" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and ("San Francisco" w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and ("San Francisco" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and ("St. John" w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and ("St. John" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Baltimore w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Baltimore w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Charleston w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Charleston w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Everglades w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Everglades w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Gulfport w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Gulfport w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Halifax w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Halifax w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Houston w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Houston w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Jacksonville w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Jacksonville w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Kearny w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Kearny w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Lauderdale w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Lauderdale w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Miami w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Miami w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Mobile w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Mobile w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Montreal w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Montreal w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Newark w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Oakland w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Oakland w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Panama w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Panama w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Philadelphia w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Philadelphia w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Portland w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Portland w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Quebec w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Quebec w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Savannah w/3 port*) |

REQUEST 6a-e

| |
|---|
| advan* and ("Hampton Roads" w/3 port*) and (Savannah w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Seattle w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Seattle w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Tacoma w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Tacoma w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Tampa w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Tampa w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Vancouver w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Vancouver w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and (Wilmington w/3 port*) |
| advan* and ("Hampton Roads" w/3 port*) and (Wilmington w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 port*) and EZMT |
| advan* and ("Hampton Roads" w/3 port*) and ICTF |
| advan* and ("Hampton Roads" w/3 port*) and LATC |
| advan* and ("Hampton Roads" w/3 port*) and NYCT |
| advan* and ("Hampton Roads" w/3 port*) and PNCT |
| advan* and ("Hampton Roads" w/3 port*) and POMTOC |
| advan* and ("Hampton Roads" w/3 terminal*) and "Elizabeth Marine Terminal" |
| advan* and ("Hampton Roads" w/3 terminal*) and "Seagirt Marine Terminal" |
| advan* and ("Hampton Roads" w/3 terminal*) and ("Little Ferry" w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("Long Beach" w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("Los Angeles" w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("New Orleans" w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("New York" w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("New York" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("Newark" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("North Bergen" w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("Saint John" w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("Saint John" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("San Francisco" w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("St. John" w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and ("St. John" w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Baltimore w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Baltimore w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Charleston w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Charleston w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Everglades w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Everglades w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Gulfport w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Gulfport w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Halifax w/3 port*) |

REQUEST 6a-e

| |
|---|
| advan* and ("Hampton Roads" w/3 terminal*) and (Halifax w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Houston w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Houston w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Jacksonville w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Jacksonville w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Kearny w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Kearny w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Lauderdale w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Lauderdale w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Miami w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Miami w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Mobile w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Mobile w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Montreal w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Montreal w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Newark w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Oakland w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Oakland w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Panama w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Panama w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Philadelphia w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Philadelphia w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Portland w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Portland w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Quebec w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Quebec w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Savannah w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Savannah w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Seattle w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Seattle w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Tacoma w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Tacoma w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Tampa w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Tampa w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Vancouver w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Vancouver w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Wilmington w/3 port*) |
| advan* and ("Hampton Roads" w/3 terminal*) and (Wilmington w/3 terminal*) |
| advan* and ("Hampton Roads" w/3 terminal*) and EZMT |
| advan* and ("Hampton Roads" w/3 terminal*) and ICTF |
| advan* and ("Hampton Roads" w/3 terminal*) and LATC |
| advan* and ("Hampton Roads" w/3 terminal*) and NYCT |
| advan* and ("Hampton Roads" w/3 terminal*) and PNCT |
| advan* and ("Hampton Roads" w/3 terminal*) and POMTOC |
| advan* and ("VA" w/3 port*) and "Elizabeth Marine Terminal" |
| advan* and ("VA" w/3 port*) and "Seagirt Marine Terminal" |
| advan* and ("VA" w/3 port*) and ("Little Ferry" w/3 port*) |

| |
|---|
| advan* and ("VA" w/3 port*) and ("Little Ferry" w/3 terminal*) |
| advan* and ("VA" w/3 port*) and ("Long Beach" w/3 port*) |
| advan* and ("VA" w/3 port*) and ("Long Beach" w/3 terminal*) |
| advan* and ("VA" w/3 port*) and ("Los Angeles" w/3 port*) |
| advan* and ("VA" w/3 port*) and ("Los Angeles" w/3 terminal*) |
| advan* and ("VA" w/3 port*) and ("New Orleans" w/3 port*) |
| advan* and ("VA" w/3 port*) and ("New Orleans" w/3 terminal*) |
| advan* and ("VA" w/3 port*) and ("New York" w/3 port*) |
| advan* and ("VA" w/3 port*) and ("New York" w/3 terminal*) |
| advan* and ("VA" w/3 port*) and ("Newark" w/3 port*) |
| advan* and ("VA" w/3 port*) and ("North Bergen" w/3 port*) |
| advan* and ("VA" w/3 port*) and ("North Bergen" w/3 terminal*) |
| advan* and ("VA" w/3 port*) and ("Saint John" w/3 port*) |
| advan* and ("VA" w/3 port*) and ("Saint John" w/3 terminal*) |
| advan* and ("VA" w/3 port*) and ("San Francisco" w/3 port*) |
| advan* and ("VA" w/3 port*) and ("San Francisco" w/3 terminal*) |
| advan* and ("VA" w/3 port*) and ("St. John" w/3 port*) |
| advan* and ("VA" w/3 port*) and ("St. John" w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Baltimore w/3 port*) |
| advan* and ("VA" w/3 port*) and (Baltimore w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Charleston w/3 port*) |
| advan* and ("VA" w/3 port*) and (Charleston w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Everglades w/3 port*) |
| advan* and ("VA" w/3 port*) and (Everglades w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Gulfport w/3 port*) |
| advan* and ("VA" w/3 port*) and (Gulfport w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Halifax w/3 port*) |
| advan* and ("VA" w/3 port*) and (Halifax w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Houston w/3 port*) |
| advan* and ("VA" w/3 port*) and (Houston w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Jacksonville w/3 port*) |
| advan* and ("VA" w/3 port*) and (Jacksonville w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Kearny w/3 port*) |
| advan* and ("VA" w/3 port*) and (Kearny w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Lauderdale w/3 port*) |
| advan* and ("VA" w/3 port*) and (Lauderdale w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Miami w/3 port*) |
| advan* and ("VA" w/3 port*) and (Miami w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Mobile w/3 port*) |
| advan* and ("VA" w/3 port*) and (Mobile w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Montreal w/3 port*) |
| advan* and ("VA" w/3 port*) and (Montreal w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Newark w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Oakland w/3 port*) |
| advan* and ("VA" w/3 port*) and (Oakland w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Panama w/3 port*) |
| advan* and ("VA" w/3 port*) and (Panama w/3 terminal*) |

| |
|---|
| advan* and ("VA" w/3 port*) and (Philadelphia w/3 port*) |
| advan* and ("VA" w/3 port*) and (Philadelphia w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Portland w/3 port*) |
| advan* and ("VA" w/3 port*) and (Portland w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Quebec w/3 port*) |
| advan* and ("VA" w/3 port*) and (Quebec w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Savannah w/3 port*) |
| advan* and ("VA" w/3 port*) and (Savannah w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Seattle w/3 port*) |
| advan* and ("VA" w/3 port*) and (Seattle w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Tacoma w/3 port*) |
| advan* and ("VA" w/3 port*) and (Tacoma w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Tampa w/3 port*) |
| advan* and ("VA" w/3 port*) and (Tampa w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Vancouver w/3 port*) |
| advan* and ("VA" w/3 port*) and (Vancouver w/3 terminal*) |
| advan* and ("VA" w/3 port*) and (Wilmington w/3 port*) |
| advan* and ("VA" w/3 port*) and (Wilmington w/3 terminal*) |
| advan* and ("VA" w/3 port*) and EZMT |
| advan* and ("VA" w/3 port*) and ICTF |
| advan* and ("VA" w/3 port*) and LATC |
| advan* and ("VA" w/3 port*) and NYCT |
| advan* and ("VA" w/3 port*) and PNCT |
| advan* and ("VA" w/3 port*) and POMTOC |
| advan* and ("VA" w/3 terminal*) and "Elizabeth Marine Terminal" |
| advan* and ("VA" w/3 terminal*) and "Seagirt Marine Terminal" |
| advan* and ("VA" w/3 terminal*) and ("Little Ferry" w/3 port*) |
| advan* and ("VA" w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and ("Long Beach" w/3 port*) |
| advan* and ("VA" w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and ("Los Angeles" w/3 port*) |
| advan* and ("VA" w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and ("New Orleans" w/3 port*) |
| advan* and ("VA" w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and ("New York" w/3 port*) |
| advan* and ("VA" w/3 terminal*) and ("New York" w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and ("Newark" w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and ("North Bergen" w/3 port*) |
| advan* and ("VA" w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and ("Saint John" w/3 port*) |
| advan* and ("VA" w/3 terminal*) and ("Saint John" w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and ("San Francisco" w/3 port*) |
| advan* and ("VA" w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and ("St. John" w/3 port*) |
| advan* and ("VA" w/3 terminal*) and ("St. John" w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Baltimore w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Baltimore w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| advan* and ("VA" w/3 terminal*) and (Charleston w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Charleston w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Everglades w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Everglades w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Gulfport w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Gulfport w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Halifax w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Halifax w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Houston w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Houston w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Jacksonville w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Jacksonville w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Kearny w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Kearny w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Lauderdale w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Lauderdale w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Miami w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Miami w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Mobile w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Mobile w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Montreal w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Montreal w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Newark w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Oakland w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Oakland w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Panama w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Panama w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Philadelphia w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Philadelphia w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Portland w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Portland w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Quebec w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Quebec w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Savannah w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Savannah w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Seattle w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Seattle w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Tacoma w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Tacoma w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Tampa w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Tampa w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Vancouver w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Vancouver w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and (Wilmington w/3 port*) |
| advan* and ("VA" w/3 terminal*) and (Wilmington w/3 terminal*) |
| advan* and ("VA" w/3 terminal*) and EZMT |
| advan* and ("VA" w/3 terminal*) and ICTF |

REQUEST 6a-e

| |
|---|
| advan* and ("VA" w/3 terminal*) and LATC |
| advan* and ("VA" w/3 terminal*) and NYCT |
| advan* and ("VA" w/3 terminal*) and PNCT |
| advan* and ("VA" w/3 terminal*) and POMTOC |
| advan* and (Virginia w/3 port*) and "Elizabeth Marine Terminal" |
| advan* and (Virginia w/3 port*) and "Seagirt Marine Terminal" |
| advan* and (Virginia w/3 port*) and ("Little Ferry" w/3 port*) |
| advan* and (Virginia w/3 port*) and ("Little Ferry" w/3 terminal*) |
| advan* and (Virginia w/3 port*) and ("Long Beach" w/3 port*) |
| advan* and (Virginia w/3 port*) and ("Long Beach" w/3 terminal*) |
| advan* and (Virginia w/3 port*) and ("Los Angeles" w/3 port*) |
| advan* and (Virginia w/3 port*) and ("Los Angeles" w/3 terminal*) |
| advan* and (Virginia w/3 port*) and ("New Orleans" w/3 port*) |
| advan* and (Virginia w/3 port*) and ("New Orleans" w/3 terminal*) |
| advan* and (Virginia w/3 port*) and ("New York" w/3 port*) |
| advan* and (Virginia w/3 port*) and ("New York" w/3 terminal*) |
| advan* and (Virginia w/3 port*) and ("Newark" w/3 port*) |
| advan* and (Virginia w/3 port*) and ("North Bergen" w/3 port*) |
| advan* and (Virginia w/3 port*) and ("North Bergen" w/3 terminal*) |
| advan* and (Virginia w/3 port*) and ("Saint John" w/3 port*) |
| advan* and (Virginia w/3 port*) and ("Saint John" w/3 terminal*) |
| advan* and (Virginia w/3 port*) and ("San Francisco" w/3 port*) |
| advan* and (Virginia w/3 port*) and ("San Francisco" w/3 terminal*) |
| advan* and (Virginia w/3 port*) and ("St. John" w/3 port*) |
| advan* and (Virginia w/3 port*) and ("St. John" w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Baltimore w/3 port*) |
| advan* and (Virginia w/3 port*) and (Baltimore w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Charleston w/3 port*) |
| advan* and (Virginia w/3 port*) and (Charleston w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Everglades w/3 port*) |
| advan* and (Virginia w/3 port*) and (Everglades w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Gulfport w/3 port*) |
| advan* and (Virginia w/3 port*) and (Gulfport w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Halifax w/3 port*) |
| advan* and (Virginia w/3 port*) and (Halifax w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Houston w/3 port*) |
| advan* and (Virginia w/3 port*) and (Houston w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Jacksonville w/3 port*) |
| advan* and (Virginia w/3 port*) and (Jacksonville w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Kearny w/3 port*) |
| advan* and (Virginia w/3 port*) and (Kearny w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Lauderdale w/3 port*) |
| advan* and (Virginia w/3 port*) and (Lauderdale w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Miami w/3 port*) |
| advan* and (Virginia w/3 port*) and (Miami w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Mobile w/3 port*) |
| advan* and (Virginia w/3 port*) and (Mobile w/3 terminal*) |

| |
|---|
| advan* and (Virginia w/3 port*) and (Montreal w/3 port*) |
| advan* and (Virginia w/3 port*) and (Montreal w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Newark w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Oakland w/3 port*) |
| advan* and (Virginia w/3 port*) and (Oakland w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Panama w/3 port*) |
| advan* and (Virginia w/3 port*) and (Panama w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Philadelphia w/3 port*) |
| advan* and (Virginia w/3 port*) and (Philadelphia w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Portland w/3 port*) |
| advan* and (Virginia w/3 port*) and (Portland w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Quebec w/3 port*) |
| advan* and (Virginia w/3 port*) and (Quebec w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Savannah w/3 port*) |
| advan* and (Virginia w/3 port*) and (Savannah w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Seattle w/3 port*) |
| advan* and (Virginia w/3 port*) and (Seattle w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Tacoma w/3 port*) |
| advan* and (Virginia w/3 port*) and (Tacoma w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Tampa w/3 port*) |
| advan* and (Virginia w/3 port*) and (Tampa w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Vancouver w/3 port*) t |
| advan* and (Virginia w/3 port*) and (Vancouver w/3 terminal*) |
| advan* and (Virginia w/3 port*) and (Wilmington w/3 port*) |
| advan* and (Virginia w/3 port*) and (Wilmington w/3 terminal*) |
| advan* and (Virginia w/3 port*) and EZMT |
| advan* and (Virginia w/3 port*) and ICTF |
| advan* and (Virginia w/3 port*) and LATC |
| advan* and (Virginia w/3 port*) and NYCT |
| advan* and (Virginia w/3 port*) and PNCT |
| advan* and (Virginia w/3 port*) and POMTOC |
| advan* and (Virginia w/3 terminal*) and "Elizabeth Marine Terminal" |
| advan* and (Virginia w/3 terminal*) and "Seagirt Marine Terminal" |
| advan* and (Virginia w/3 terminal*) and ("Little Ferry" w/3 port*) |
| advan* and (Virginia w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and ("Long Beach" w/3 port*) |
| advan* and (Virginia w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and ("Los Angeles" w/3 port*) |
| advan* and (Virginia w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and ("New Orleans" w/3 port*) |
| advan* and (Virginia w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and ("New York" w/3 port*) |
| advan* and (Virginia w/3 terminal*) and ("New York" w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and ("Newark" w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and ("North Bergen" w/3 port*) |
| advan* and (Virginia w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and ("Saint John" w/3 port*) |

REQUEST 6a-e

| |
|---|
| advan* and (Virginia w/3 terminal*) and ("Saint John" w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and ("San Francisco" w/3 port*) |
| advan* and (Virginia w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and ("St. John" w/3 port*) |
| advan* and (Virginia w/3 terminal*) and ("St. John" w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Baltimore w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Baltimore w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Charleston w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Charleston w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Everglades w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Everglades w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Gulfport w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Gulfport w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Halifax w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Halifax w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Houston w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Houston w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Jacksonville w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Jacksonville w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Kearny w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Kearny w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Lauderdale w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Lauderdale w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Miami w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Miami w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Mobile w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Mobile w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Montreal w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Montreal w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Newark w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Oakland w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Oakland w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Panama w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Panama w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Philadelphia w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Philadelphia w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Portland w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Portland w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Quebec w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Quebec w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Savannah w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Savannah w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Seattle w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Seattle w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Tacoma w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Tacoma w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Tampa w/3 port*) |

| |
|---|
| advan* and (Virginia w/3 terminal*) and (Tampa w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Vancouver w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Vancouver w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and (Wilmington w/3 port*) |
| advan* and (Virginia w/3 terminal*) and (Wilmington w/3 terminal*) |
| advan* and (Virginia w/3 terminal*) and EZMT |
| advan* and (Virginia w/3 terminal*) and ICTF |
| advan* and (Virginia w/3 terminal*) and LATC |
| advan* and (Virginia w/3 terminal*) and NYCT |
| advan* and (Virginia w/3 terminal*) and PNCT |
| advan* and (Virginia w/3 terminal*) and POMTOC |
| advan* and "Norfolk International Terminal" and "Elizabeth Marine Terminal" |
| advan* and "Norfolk International Terminal" and "Seagirt Marine Terminal" |
| advan* and "Norfolk International Terminal" and ("Little Ferry" w/3 port*) |
| advan* and "Norfolk International Terminal" and ("Little Ferry" w/3 terminal*) |
| advan* and "Norfolk International Terminal" and ("Long Beach" w/3 port*) |
| advan* and "Norfolk International Terminal" and ("Long Beach" w/3 terminal*) |
| advan* and "Norfolk International Terminal" and ("Los Angeles" w/3 port*) |
| advan* and "Norfolk International Terminal" and ("Los Angeles" w/3 terminal*) |
| advan* and "Norfolk International Terminal" and ("New Orleans" w/3 port*) |
| advan* and "Norfolk International Terminal" and ("New Orleans" w/3 terminal*) |
| advan* and "Norfolk International Terminal" and ("New York" w/3 port*) |
| advan* and "Norfolk International Terminal" and ("New York" w/3 terminal*) |
| advan* and "Norfolk International Terminal" and ("Newark" w/3 port*) |
| advan* and "Norfolk International Terminal" and ("Newark" w/3 terminal*) |
| advan* and "Norfolk International Terminal" and ("North Bergen" w/3 port*) |
| advan* and "Norfolk International Terminal" and ("North Bergen" w/3 terminal*) |
| advan* and "Norfolk International Terminal" and ("Saint John" w/3 port*) |
| advan* and "Norfolk International Terminal" and ("Saint John" w/3 terminal*) |
| advan* and "Norfolk International Terminal" and ("San Francisco" w/3 port*) |
| advan* and "Norfolk International Terminal" and ("San Francisco" w/3 terminal*) |
| advan* and "Norfolk International Terminal" and ("St. John" w/3 port*) |
| advan* and "Norfolk International Terminal" and ("St. John" w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Baltimore w/3 port*) |
| advan* and "Norfolk International Terminal" and (Baltimore w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Charleston w/3 port*) |
| advan* and "Norfolk International Terminal" and (Charleston w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Everglades w/3 port*) |
| advan* and "Norfolk International Terminal" and (Everglades w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Gulfport w/3 port*) |
| advan* and "Norfolk International Terminal" and (Gulfport w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Halifax w/3 port*) |
| advan* and "Norfolk International Terminal" and (Halifax w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Houston w/3 port*) |
| advan* and "Norfolk International Terminal" and (Houston w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Jacksonville w/3 port*) |
| advan* and "Norfolk International Terminal" and (Jacksonville w/3 terminal*) |

| |
|---|
| advan* and "Norfolk International Terminal" and (Kearny w/3 port*) |
| advan* and "Norfolk International Terminal" and (Kearny w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Lauderdale w/3 port*) |
| advan* and "Norfolk International Terminal" and (Lauderdale w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Miami w/3 port*) |
| advan* and "Norfolk International Terminal" and (Miami w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Mobile w/3 port*) |
| advan* and "Norfolk International Terminal" and (Mobile w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Montreal w/3 port*) |
| advan* and "Norfolk International Terminal" and (Montreal w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Oakland w/3 port*) |
| advan* and "Norfolk International Terminal" and (Oakland w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Panama w/3 port*) |
| advan* and "Norfolk International Terminal" and (Panama w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Philadelphia w/3 port*) |
| advan* and "Norfolk International Terminal" and (Philadelphia w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Portland w/3 port*) |
| advan* and "Norfolk International Terminal" and (Portland w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Quebec w/3 port*) |
| advan* and "Norfolk International Terminal" and (Quebec w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Savannah w/3 port*) |
| advan* and "Norfolk International Terminal" and (Savannah w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Seattle w/3 port*) |
| advan* and "Norfolk International Terminal" and (Seattle w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Tacoma w/3 port*) |
| advan* and "Norfolk International Terminal" and (Tacoma w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Tampa w/3 port*) |
| advan* and "Norfolk International Terminal" and (Tampa w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Vancouver w/3 port*) |
| advan* and "Norfolk International Terminal" and (Vancouver w/3 terminal*) |
| advan* and "Norfolk International Terminal" and (Wilmington w/3 port*) |
| advan* and "Norfolk International Terminal" and (Wilmington w/3 terminal*) |
| advan* and "Norfolk International Terminal" and EZMT |
| advan* and "Norfolk International Terminal" and ICTF |
| advan* and "Norfolk International Terminal" and LATC |
| advan* and "Norfolk International Terminal" and NYCT |
| advan* and "Norfolk International Terminal" and PNCT |
| advan* and "Norfolk International Terminal" and POMTOC |
| advan* and "Portsmouth Marine Terminal" and "Elizabeth Marine Terminal" |
| advan* and "Portsmouth Marine Terminal" and "Seagirt Marine Terminal" |
| advan* and "Portsmouth Marine Terminal" and ("Little Ferry" w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and ("Little Ferry" w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and ("Long Beach" w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and ("Long Beach" w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and ("Los Angeles" w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and ("Los Angeles" w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and ("New Orleans" w/3 port*) |

REQUEST 6a-e

| |
|---|
| advan* and "Portsmouth Marine Terminal" and ("New Orleans" w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and ("New York" w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and ("New York" w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and ("Newark" w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and ("Newark" w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and ("North Bergen" w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and ("North Bergen" w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and ("Saint John" w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and ("Saint John" w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and ("San Francisco" w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and ("San Francisco" w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and ("St. John" w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and ("St. John" w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Baltimore w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Baltimore w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Charleston w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Charleston w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Everglades w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Everglades w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Gulfport w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Gulfport w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Halifax w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Halifax w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Houston w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Houston w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Jacksonville w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Jacksonville w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Kearny w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Kearny w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Lauderdale w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Lauderdale w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Miami w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Miami w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Mobile w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Mobile w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Montreal w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Montreal w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Oakland w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Oakland w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Panama w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Panama w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Philadelphia w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Philadelphia w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Portland w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Portland w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Quebec w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Quebec w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| advan* and "Portsmouth Marine Terminal" and (Savannah w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Savannah w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Seattle w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Seattle w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Tacoma w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Tacoma w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Tampa w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Tampa w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Vancouver w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Vancouver w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and (Wilmington w/3 port*) |
| advan* and "Portsmouth Marine Terminal" and (Wilmington w/3 terminal*) |
| advan* and "Portsmouth Marine Terminal" and EZMT |
| advan* and "Portsmouth Marine Terminal" and ICTF |
| advan* and "Portsmouth Marine Terminal" and LATC |
| advan* and "Portsmouth Marine Terminal" and NYCT |
| advan* and "Portsmouth Marine Terminal" and PNCT |
| advan* and "Portsmouth Marine Terminal" and POMTOC |
| advan* and "Virginia International Gateway" and "Elizabeth Marine Terminal" |
| advan* and "Virginia International Gateway" and "Seagirt Marine Terminal" |
| advan* and "Virginia International Gateway" and ("Little Ferry" w/3 port*) |
| advan* and "Virginia International Gateway" and ("Little Ferry" w/3 terminal*) |
| advan* and "Virginia International Gateway" and ("Long Beach" w/3 port*) |
| advan* and "Virginia International Gateway" and ("Long Beach" w/3 terminal*) |
| advan* and "Virginia International Gateway" and ("Los Angeles" w/3 port*) |
| advan* and "Virginia International Gateway" and ("Los Angeles" w/3 terminal*) |
| advan* and "Virginia International Gateway" and ("New Orleans" w/3 port*) |
| advan* and "Virginia International Gateway" and ("New Orleans" w/3 terminal*) |
| advan* and "Virginia International Gateway" and ("New York" w/3 port*) |
| advan* and "Virginia International Gateway" and ("New York" w/3 terminal*) |
| advan* and "Virginia International Gateway" and ("Newark" w/3 port*) |
| advan* and "Virginia International Gateway" and ("Newark" w/3 terminal*) |
| advan* and "Virginia International Gateway" and ("North Bergen" w/3 port*) |
| advan* and "Virginia International Gateway" and ("North Bergen" w/3 terminal*) |
| advan* and "Virginia International Gateway" and ("Saint John" w/3 port*) |
| advan* and "Virginia International Gateway" and ("Saint John" w/3 terminal*) |
| advan* and "Virginia International Gateway" and ("San Francisco" w/3 port*) |
| advan* and "Virginia International Gateway" and ("San Francisco" w/3 terminal*) |
| advan* and "Virginia International Gateway" and ("St. John" w/3 port*) |
| advan* and "Virginia International Gateway" and ("St. John" w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Baltimore w/3 port*) |
| advan* and "Virginia International Gateway" and (Baltimore w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Charleston w/3 port*) |
| advan* and "Virginia International Gateway" and (Charleston w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Everglades w/3 port*) |
| advan* and "Virginia International Gateway" and (Everglades w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Gulfport w/3 port*) |

| |
|---|
| advan* and "Virginia International Gateway" and (Gulfport w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Halifax w/3 port*) |
| advan* and "Virginia International Gateway" and (Halifax w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Houston w/3 port*) |
| advan* and "Virginia International Gateway" and (Houston w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Jacksonville w/3 port*) |
| advan* and "Virginia International Gateway" and (Jacksonville w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Kearny w/3 port*) |
| advan* and "Virginia International Gateway" and (Kearny w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Lauderdale w/3 port*) |
| advan* and "Virginia International Gateway" and (Lauderdale w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Miami w/3 port*) |
| advan* and "Virginia International Gateway" and (Miami w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Mobile w/3 port*) |
| advan* and "Virginia International Gateway" and (Mobile w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Montreal w/3 port*) |
| advan* and "Virginia International Gateway" and (Montreal w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Oakland w/3 port*) |
| advan* and "Virginia International Gateway" and (Oakland w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Panama w/3 port*) |
| advan* and "Virginia International Gateway" and (Panama w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Philadelphia w/3 port*) |
| advan* and "Virginia International Gateway" and (Philadelphia w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Portland w/3 port*) |
| advan* and "Virginia International Gateway" and (Portland w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Quebec w/3 port*) |
| advan* and "Virginia International Gateway" and (Quebec w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Savannah w/3 port*) |
| advan* and "Virginia International Gateway" and (Savannah w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Seattle w/3 port*) |
| advan* and "Virginia International Gateway" and (Seattle w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Tacoma w/3 port*) |
| advan* and "Virginia International Gateway" and (Tacoma w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Tampa w/3 port*) |
| advan* and "Virginia International Gateway" and (Tampa w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Vancouver w/3 port*) |
| advan* and "Virginia International Gateway" and (Vancouver w/3 terminal*) |
| advan* and "Virginia International Gateway" and (Wilmington w/3 port*) |
| advan* and "Virginia International Gateway" and (Wilmington w/3 terminal*) |
| advan* and "Virginia International Gateway" and EZMT |
| advan* and "Virginia International Gateway" and ICTF |
| advan* and "Virginia International Gateway" and LATC |
| advan* and "Virginia International Gateway" and NYCT |
| advan* and "Virginia International Gateway" and PNCT |
| advan* and "Virginia International Gateway" and POMTOC |
| advan* and NIT and "Elizabeth Marine Terminal" |
| advan* and NIT and "Seagirt Marine Terminal" |

| |
|---|
| advan* and NIT and ("Little Ferry" w/3 port*) |
| advan* and NIT and ("Little Ferry" w/3 terminal*) |
| advan* and NIT and ("Long Beach" w/3 port*) |
| advan* and NIT and ("Long Beach" w/3 terminal*) |
| advan* and NIT and ("Los Angeles" w/3 port*) |
| advan* and NIT and ("Los Angeles" w/3 terminal*) |
| advan* and NIT and ("New Orleans" w/3 port*) |
| advan* and NIT and ("New Orleans" w/3 terminal*) |
| advan* and NIT and ("New York" w/3 port*) |
| advan* and NIT and ("New York" w/3 terminal*) |
| advan* and NIT and ("Newark" w/3 port*) |
| advan* and NIT and ("Newark" w/3 terminal*) |
| advan* and NIT and ("North Bergen" w/3 port*) |
| advan* and NIT and ("North Bergen" w/3 terminal*) |
| advan* and NIT and ("Saint John" w/3 port*) |
| advan* and NIT and ("Saint John" w/3 terminal*) |
| advan* and NIT and ("San Francisco" w/3 port*) |
| advan* and NIT and ("San Francisco" w/3 terminal*) |
| advan* and NIT and ("St. John" w/3 port*) |
| advan* and NIT and ("St. John" w/3 terminal*) |
| advan* and NIT and (Baltimore w/3 port*) |
| advan* and NIT and (Baltimore w/3 terminal*) |
| advan* and NIT and (Charleston w/3 port*) |
| advan* and NIT and (Charleston w/3 terminal*) |
| advan* and NIT and (Everglades w/3 port*) |
| advan* and NIT and (Everglades w/3 terminal*) |
| advan* and NIT and (Gulfport w/3 port*) |
| advan* and NIT and (Gulfport w/3 terminal*) |
| advan* and NIT and (Halifax w/3 port*) |
| advan* and NIT and (Halifax w/3 terminal*) |
| advan* and NIT and (Houston w/3 port*) |
| advan* and NIT and (Houston w/3 terminal*) |
| advan* and NIT and (Jacksonville w/3 port*) |
| advan* and NIT and (Jacksonville w/3 terminal*) |
| advan* and NIT and (Kearny w/3 port*) |
| advan* and NIT and (Kearny w/3 terminal*) |
| advan* and NIT and (Lauderdale w/3 port*) |
| advan* and NIT and (Lauderdale w/3 terminal*) |
| advan* and NIT and (Miami w/3 port*) |
| advan* and NIT and (Miami w/3 terminal*) |
| advan* and NIT and (Mobile w/3 port*) |
| advan* and NIT and (Mobile w/3 terminal*) |
| advan* and NIT and (Montreal w/3 port*) |
| advan* and NIT and (Montreal w/3 terminal*) |
| advan* and NIT and (Oakland w/3 port*) |
| advan* and NIT and (Oakland w/3 terminal*) |
| advan* and NIT and (Panama w/3 port*) |

| |
|---|
| advan* and NIT and (Panama w/3 terminal*) |
| advan* and NIT and (Philadelphia w/3 port*) |
| advan* and NIT and (Philadelphia w/3 terminal*) |
| advan* and NIT and (Portland w/3 port*) |
| advan* and NIT and (Portland w/3 terminal*) |
| advan* and NIT and (Quebec w/3 port*) |
| advan* and NIT and (Quebec w/3 terminal*) |
| advan* and NIT and (Savannah w/3 port*) |
| advan* and NIT and (Savannah w/3 terminal*) |
| advan* and NIT and (Seattle w/3 port*) |
| advan* and NIT and (Seattle w/3 terminal*) |
| advan* and NIT and (Tacoma w/3 port*) |
| advan* and NIT and (Tacoma w/3 terminal*) |
| advan* and NIT and (Tampa w/3 port*) |
| advan* and NIT and (Tampa w/3 terminal*) |
| advan* and NIT and (Vancouver w/3 port*) |
| advan* and NIT and (Vancouver w/3 terminal*) |
| advan* and NIT and (Wilmington w/3 port*) |
| advan* and NIT and (Wilmington w/3 terminal*) |
| advan* and NIT and EZMT |
| advan* and NIT and ICTF |
| advan* and NIT and LATC |
| advan* and NIT and NYCT |
| advan* and NIT and PNCT |
| advan* and NIT and POMTOC |
| advan* and PMT and "Elizabeth Marine Terminal" |
| advan* and PMT and "Seagirt Marine Terminal" |
| advan* and PMT and ("Little Ferry" w/3 port*) |
| advan* and PMT and ("Little Ferry" w/3 terminal*) |
| advan* and PMT and ("Long Beach" w/3 port*) |
| advan* and PMT and ("Long Beach" w/3 terminal*) |
| advan* and PMT and ("Los Angeles" w/3 port*) |
| advan* and PMT and ("Los Angeles" w/3 terminal*) |
| advan* and PMT and ("New Orleans" w/3 port*) |
| advan* and PMT and ("New Orleans" w/3 terminal*) |
| advan* and PMT and ("New York" w/3 port*) |
| advan* and PMT and ("New York" w/3 terminal*) |
| advan* and PMT and ("Newark" w/3 port*) |
| advan* and PMT and ("Newark" w/3 terminal*) |
| advan* and PMT and ("North Bergen" w/3 port*) |
| advan* and PMT and ("North Bergen" w/3 terminal*) |
| advan* and PMT and ("Saint John" w/3 port*) |
| advan* and PMT and ("Saint John" w/3 terminal*) |
| advan* and PMT and ("San Francisco" w/3 port*) |
| advan* and PMT and ("San Francisco" w/3 terminal*) |
| advan* and PMT and ("St. John" w/3 port*) |
| advan* and PMT and ("St. John" w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| advan* and PMT and (Baltimore w/3 port*) |
| advan* and PMT and (Baltimore w/3 terminal*) |
| advan* and PMT and (Charleston w/3 port*) |
| advan* and PMT and (Charleston w/3 terminal*) |
| advan* and PMT and (Everglades w/3 port*) |
| advan* and PMT and (Everglades w/3 terminal*) |
| advan* and PMT and (Gulfport w/3 port*) |
| advan* and PMT and (Gulfport w/3 terminal*) |
| advan* and PMT and (Halifax w/3 port*) |
| advan* and PMT and (Halifax w/3 terminal*) |
| advan* and PMT and (Houston w/3 port*) |
| advan* and PMT and (Houston w/3 terminal*) |
| advan* and PMT and (Jacksonville w/3 port*) |
| advan* and PMT and (Jacksonville w/3 terminal*) |
| advan* and PMT and (Kearny w/3 port*) |
| advan* and PMT and (Kearny w/3 terminal*) |
| advan* and PMT and (Lauderdale w/3 port*) |
| advan* and PMT and (Lauderdale w/3 terminal*) |
| advan* and PMT and (Miami w/3 port*) |
| advan* and PMT and (Miami w/3 terminal*) |
| advan* and PMT and (Mobile w/3 port*) |
| advan* and PMT and (Mobile w/3 terminal*) |
| advan* and PMT and (Montreal w/3 port*) |
| advan* and PMT and (Montreal w/3 terminal*) |
| advan* and PMT and (Oakland w/3 port*) |
| advan* and PMT and (Oakland w/3 terminal*) |
| advan* and PMT and (Panama w/3 port*) |
| advan* and PMT and (Panama w/3 terminal*) |
| advan* and PMT and (Philadelphia w/3 port*) |
| advan* and PMT and (Philadelphia w/3 terminal*) |
| advan* and PMT and (Portland w/3 port*) |
| advan* and PMT and (Portland w/3 terminal*) |
| advan* and PMT and (Quebec w/3 port*) |
| advan* and PMT and (Quebec w/3 terminal*) |
| advan* and PMT and (Savannah w/3 port*) |
| advan* and PMT and (Savannah w/3 terminal*) |
| advan* and PMT and (Seattle w/3 port*) |
| advan* and PMT and (Seattle w/3 terminal*) |
| advan* and PMT and (Tacoma w/3 port*) |
| advan* and PMT and (Tacoma w/3 terminal*) |
| advan* and PMT and (Tampa w/3 port*) |
| advan* and PMT and (Tampa w/3 terminal*) |
| advan* and PMT and (Vancouver w/3 port*) |
| advan* and PMT and (Vancouver w/3 terminal*) |
| advan* and PMT and (Wilmington w/3 port*) |
| advan* and PMT and (Wilmington w/3 terminal*) |
| advan* and PMT and EZMT |

REQUEST 6a-e

| |
|---|
| advan* and PMT and ICTF |
| advan* and PMT and LATC |
| advan* and PMT and NYCT |
| advan* and PMT and PNCT |
| advan* and PMT and POMTOC |
| advan* and VIG and "Elizabeth Marine Terminal" |
| advan* and VIG and "Seagirt Marine Terminal" |
| advan* and VIG and ("Little Ferry" w/3 port*) |
| advan* and VIG and ("Little Ferry" w/3 terminal*) |
| advan* and VIG and ("Long Beach" w/3 port*) |
| advan* and VIG and ("Long Beach" w/3 terminal*) |
| advan* and VIG and ("Los Angeles" w/3 port*) |
| advan* and VIG and ("Los Angeles" w/3 terminal*) |
| advan* and VIG and ("New Orleans" w/3 port*) |
| advan* and VIG and ("New Orleans" w/3 terminal*) |
| advan* and VIG and ("New York" w/3 port*) |
| advan* and VIG and ("New York" w/3 terminal*) |
| advan* and VIG and ("Newark" w/3 port*) |
| advan* and VIG and ("Newark" w/3 terminal*) |
| advan* and VIG and ("North Bergen" w/3 port*) |
| advan* and VIG and ("North Bergen" w/3 terminal*) |
| advan* and VIG and ("Saint John" w/3 port*) |
| advan* and VIG and ("Saint John" w/3 terminal*) |
| advan* and VIG and ("San Francisco" w/3 port*) |
| advan* and VIG and ("San Francisco" w/3 terminal*) |
| advan* and VIG and ("St. John" w/3 port*) |
| advan* and VIG and ("St. John" w/3 terminal*) |
| advan* and VIG and (Baltimore w/3 port*) |
| advan* and VIG and (Baltimore w/3 terminal*) |
| advan* and VIG and (Charleston w/3 port*) |
| advan* and VIG and (Charleston w/3 terminal*) |
| advan* and VIG and (Everglades w/3 port*) |
| advan* and VIG and (Everglades w/3 terminal*) |
| advan* and VIG and (Gulfport w/3 port*) |
| advan* and VIG and (Gulfport w/3 terminal*) |
| advan* and VIG and (Halifax w/3 port*) |
| advan* and VIG and (Halifax w/3 terminal*) |
| advan* and VIG and (Houston w/3 port*) |
| advan* and VIG and (Houston w/3 terminal*) |
| advan* and VIG and (Jacksonville w/3 port*) |
| advan* and VIG and (Jacksonville w/3 terminal*) |
| advan* and VIG and (Kearny w/3 port*) |
| advan* and VIG and (Kearny w/3 terminal*) |
| advan* and VIG and (Lauderdale w/3 port*) |
| advan* and VIG and (Lauderdale w/3 terminal*) |
| advan* and VIG and (Miami w/3 port*) |
| advan* and VIG and (Miami w/3 terminal*) |

| |
|---|
| advan* and VIG and (Mobile w/3 port*) |
| advan* and VIG and (Mobile w/3 terminal*) |
| advan* and VIG and (Montreal w/3 port*) |
| advan* and VIG and (Montreal w/3 terminal*) |
| advan* and VIG and (Oakland w/3 port*) |
| advan* and VIG and (Oakland w/3 terminal*) |
| advan* and VIG and (Panama w/3 port*) |
| advan* and VIG and (Panama w/3 terminal*) |
| advan* and VIG and (Philadelphia w/3 port*) |
| advan* and VIG and (Philadelphia w/3 terminal*) |
| advan* and VIG and (Portland w/3 port*) |
| advan* and VIG and (Portland w/3 terminal*) |
| advan* and VIG and (Quebec w/3 port*) |
| advan* and VIG and (Quebec w/3 terminal*) |
| advan* and VIG and (Savannah w/3 port*) |
| advan* and VIG and (Savannah w/3 terminal*) |
| advan* and VIG and (Seattle w/3 port*) |
| advan* and VIG and (Seattle w/3 terminal*) |
| advan* and VIG and (Tacoma w/3 port*) |
| advan* and VIG and (Tacoma w/3 terminal*) |
| advan* and VIG and (Tampa w/3 port*) |
| advan* and VIG and (Tampa w/3 terminal*) |
| advan* and VIG and (Vancouver w/3 port*) |
| advan* and VIG and (Vancouver w/3 terminal*) |
| advan* and VIG and (Wilmington w/3 port*) |
| advan* and VIG and (Wilmington w/3 terminal*) |
| advan* and VIG and EZMT |
| advan* and VIG and ICTF |
| advan* and VIG and LATC |
| advan* and VIG and NYCT |
| advan* and VIG and PNCT |
| advan* and VIG and POMTOC |
| compar* and ("Hampton Roads" w/3 port*) and "Elizabeth Marine Terminal" |
| compar* and ("Hampton Roads" w/3 port*) and "Seagirt Marine Terminal" |
| compar* and ("Hampton Roads" w/3 port*) and ("Little Ferry" w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and ("Little Ferry" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and ("Long Beach" w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and ("Long Beach" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and ("Los Angeles" w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and ("Los Angeles" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and ("New Orleans" w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and ("New Orleans" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and ("New York" w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and ("New York" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and ("Newark" w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and ("North Bergen" w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and ("North Bergen" w/3 terminal*) |

| |
|---|
| compar* and ("Hampton Roads" w/3 port*) and ("Saint John" w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and ("Saint John" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and ("San Francisco" w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and ("San Francisco" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and ("St. John" w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and ("St. John" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Baltimore w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Baltimore w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Charleston w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Charleston w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Everglades w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Everglades w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Gulfport w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Gulfport w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Halifax w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Halifax w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Houston w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Houston w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Jacksonville w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Jacksonville w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Kearny w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Kearny w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Lauderdale w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Lauderdale w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Miami w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Miami w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Mobile w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Mobile w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Montreal w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Montreal w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Newark w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Oakland w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Oakland w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Panama w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Panama w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Philadelphia w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Philadelphia w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Portland w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Portland w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Quebec w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Quebec w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Savannah w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Savannah w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Seattle w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Seattle w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Tacoma w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Tacoma w/3 terminal*) |

| |
|---|
| compar* and ("Hampton Roads" w/3 port*) and (Tampa w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Tampa w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Vancouver w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Vancouver w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and (Wilmington w/3 port*) |
| compar* and ("Hampton Roads" w/3 port*) and (Wilmington w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 port*) and EZMT |
| compar* and ("Hampton Roads" w/3 port*) and ICTF |
| compar* and ("Hampton Roads" w/3 port*) and LATC |
| compar* and ("Hampton Roads" w/3 port*) and NYCT |
| compar* and ("Hampton Roads" w/3 port*) and PNCT |
| compar* and ("Hampton Roads" w/3 port*) and POMTOC |
| compar* and ("Hampton Roads" w/3 terminal*) and "Elizabeth Marine Terminal" |
| compar* and ("Hampton Roads" w/3 terminal*) and "Seagirt Marine Terminal" |
| compar* and ("Hampton Roads" w/3 terminal*) and ("Little Ferry" w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("Long Beach" w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("Los Angeles" w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("New Orleans" w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("New York" w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("New York" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("Newark" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("North Bergen" w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("Saint John" w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("Saint John" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("San Francisco" w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("St. John" w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and ("St. John" w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Baltimore w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Baltimore w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Charleston w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Charleston w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Everglades w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Everglades w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Gulfport w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Gulfport w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Halifax w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Halifax w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Houston w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Houston w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Jacksonville w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Jacksonville w/3 terminal*) |

| |
|---|
| compar* and ("Hampton Roads" w/3 terminal*) and (Kearny w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Kearny w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Lauderdale w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Lauderdale w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Miami w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Miami w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Mobile w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Mobile w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Montreal w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Montreal w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Newark w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Oakland w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Oakland w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Panama w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Panama w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Philadelphia w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Philadelphia w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Portland w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Portland w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Quebec w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Quebec w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Savannah w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Savannah w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Seattle w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Seattle w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Tacoma w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Tacoma w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Tampa w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Tampa w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Vancouver w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Vancouver w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Wilmington w/3 port*) |
| compar* and ("Hampton Roads" w/3 terminal*) and (Wilmington w/3 terminal*) |
| compar* and ("Hampton Roads" w/3 terminal*) and EZMT |
| compar* and ("Hampton Roads" w/3 terminal*) and ICTF |
| compar* and ("Hampton Roads" w/3 terminal*) and LATC |
| compar* and ("Hampton Roads" w/3 terminal*) and NYCT |
| compar* and ("Hampton Roads" w/3 terminal*) and PNCT |
| compar* and ("Hampton Roads" w/3 terminal*) and POMTOC |
| compar* and ("VA" w/3 port*) and "Elizabeth Marine Terminal" |
| compar* and ("VA" w/3 port*) and "Seagirt Marine Terminal" |
| compar* and ("VA" w/3 port*) and ("Little Ferry" w/3 port*) |
| compar* and ("VA" w/3 port*) and ("Little Ferry" w/3 terminal*) |
| compar* and ("VA" w/3 port*) and ("Long Beach" w/3 port*) |
| compar* and ("VA" w/3 port*) and ("Long Beach" w/3 terminal*) |
| compar* and ("VA" w/3 port*) and ("Los Angeles" w/3 port*) |
| compar* and ("VA" w/3 port*) and ("Los Angeles" w/3 terminal*) |

| |
|---|
| compar* and ("VA" w/3 port*) and ("New Orleans" w/3 port*) |
| compar* and ("VA" w/3 port*) and ("New Orleans" w/3 terminal*) |
| compar* and ("VA" w/3 port*) and ("New York" w/3 port*) |
| compar* and ("VA" w/3 port*) and ("New York" w/3 terminal*) |
| compar* and ("VA" w/3 port*) and ("Newark" w/3 port*) |
| compar* and ("VA" w/3 port*) and ("North Bergen" w/3 port*) |
| compar* and ("VA" w/3 port*) and ("North Bergen" w/3 terminal*) |
| compar* and ("VA" w/3 port*) and ("Saint John" w/3 port*) |
| compar* and ("VA" w/3 port*) and ("Saint John" w/3 terminal*) |
| compar* and ("VA" w/3 port*) and ("San Francisco" w/3 port*) |
| compar* and ("VA" w/3 port*) and ("San Francisco" w/3 terminal*) |
| compar* and ("VA" w/3 port*) and ("St. John" w/3 port*) |
| compar* and ("VA" w/3 port*) and ("St. John" w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Baltimore w/3 port*) |
| compar* and ("VA" w/3 port*) and (Baltimore w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Charleston w/3 port*) |
| compar* and ("VA" w/3 port*) and (Charleston w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Everglades w/3 port*) |
| compar* and ("VA" w/3 port*) and (Everglades w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Gulfport w/3 port*) |
| compar* and ("VA" w/3 port*) and (Gulfport w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Halifax w/3 port*) |
| compar* and ("VA" w/3 port*) and (Halifax w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Houston w/3 port*) |
| compar* and ("VA" w/3 port*) and (Houston w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Jacksonville w/3 port*) |
| compar* and ("VA" w/3 port*) and (Jacksonville w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Kearny w/3 port*) |
| compar* and ("VA" w/3 port*) and (Kearny w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Lauderdale w/3 port*) |
| compar* and ("VA" w/3 port*) and (Lauderdale w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Miami w/3 port*) |
| compar* and ("VA" w/3 port*) and (Miami w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Mobile w/3 port*) |
| compar* and ("VA" w/3 port*) and (Mobile w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Montreal w/3 port*) |
| compar* and ("VA" w/3 port*) and (Montreal w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Newark w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Oakland w/3 port*) |
| compar* and ("VA" w/3 port*) and (Oakland w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Panama w/3 port*) |
| compar* and ("VA" w/3 port*) and (Panama w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Philadelphia w/3 port*) |
| compar* and ("VA" w/3 port*) and (Philadelphia w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Portland w/3 port*) |
| compar* and ("VA" w/3 port*) and (Portland w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Quebec w/3 port*) |

| |
|---|
| compar* and ("VA" w/3 port*) and (Quebec w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Savannah w/3 port*) |
| compar* and ("VA" w/3 port*) and (Savannah w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Seattle w/3 port*) |
| compar* and ("VA" w/3 port*) and (Seattle w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Tacoma w/3 port*) |
| compar* and ("VA" w/3 port*) and (Tacoma w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Tampa w/3 port*) |
| compar* and ("VA" w/3 port*) and (Tampa w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Vancouver w/3 port*) |
| compar* and ("VA" w/3 port*) and (Vancouver w/3 terminal*) |
| compar* and ("VA" w/3 port*) and (Wilmington w/3 port*) |
| compar* and ("VA" w/3 port*) and (Wilmington w/3 terminal*) |
| compar* and ("VA" w/3 port*) and EZMT |
| compar* and ("VA" w/3 port*) and ICTF |
| compar* and ("VA" w/3 port*) and LATC |
| compar* and ("VA" w/3 port*) and NYCT |
| compar* and ("VA" w/3 port*) and PNCT |
| compar* and ("VA" w/3 port*) and POMTOC |
| compar* and ("VA" w/3 terminal*) and "Elizabeth Marine Terminal" |
| compar* and ("VA" w/3 terminal*) and "Seagirt Marine Terminal" |
| compar* and ("VA" w/3 terminal*) and ("Little Ferry" w/3 port*) |
| compar* and ("VA" w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and ("Long Beach" w/3 port*) |
| compar* and ("VA" w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and ("Los Angeles" w/3 port*) |
| compar* and ("VA" w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and ("New Orleans" w/3 port*) |
| compar* and ("VA" w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and ("New York" w/3 port*) |
| compar* and ("VA" w/3 terminal*) and ("New York" w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and ("Newark" w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and ("North Bergen" w/3 port*) |
| compar* and ("VA" w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and ("Saint John" w/3 port*) |
| compar* and ("VA" w/3 terminal*) and ("Saint John" w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and ("San Francisco" w/3 port*) |
| compar* and ("VA" w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and ("St. John" w/3 port*) |
| compar* and ("VA" w/3 terminal*) and ("St. John" w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Baltimore w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Baltimore w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Charleston w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Charleston w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Everglades w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Everglades w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Gulfport w/3 port*) |

REQUEST 6a-e

| |
|---|
| compar* and ("VA" w/3 terminal*) and (Gulfport w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Halifax w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Halifax w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Houston w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Houston w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Jacksonville w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Jacksonville w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Kearny w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Kearny w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Lauderdale w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Lauderdale w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Miami w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Miami w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Mobile w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Mobile w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Montreal w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Montreal w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Newark w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Oakland w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Oakland w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Panama w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Panama w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Philadelphia w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Philadelphia w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Portland w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Portland w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Quebec w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Quebec w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Savannah w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Savannah w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Seattle w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Seattle w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Tacoma w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Tacoma w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Tampa w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Tampa w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Vancouver w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Vancouver w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and (Wilmington w/3 port*) |
| compar* and ("VA" w/3 terminal*) and (Wilmington w/3 terminal*) |
| compar* and ("VA" w/3 terminal*) and EZMT |
| compar* and ("VA" w/3 terminal*) and ICTF |
| compar* and ("VA" w/3 terminal*) and LATC |
| compar* and ("VA" w/3 terminal*) and NYCT |
| compar* and ("VA" w/3 terminal*) and PNCT |
| compar* and ("VA" w/3 terminal*) and POMTOC |
| compar* and (Virginia w/3 port*) and "Elizabeth Marine Terminal" |

| |
|---|
| compar* and (Virginia w/3 port*) and "Seagirt Marine Terminal" |
| compar* and (Virginia w/3 port*) and ("Little Ferry" w/3 port*) |
| compar* and (Virginia w/3 port*) and ("Little Ferry" w/3 terminal*) |
| compar* and (Virginia w/3 port*) and ("Long Beach" w/3 port*) |
| compar* and (Virginia w/3 port*) and ("Long Beach" w/3 terminal*) |
| compar* and (Virginia w/3 port*) and ("Los Angeles" w/3 port*) |
| compar* and (Virginia w/3 port*) and ("Los Angeles" w/3 terminal*) |
| compar* and (Virginia w/3 port*) and ("New Orleans" w/3 port*) |
| compar* and (Virginia w/3 port*) and ("New Orleans" w/3 terminal*) |
| compar* and (Virginia w/3 port*) and ("New York" w/3 port*) |
| compar* and (Virginia w/3 port*) and ("New York" w/3 terminal*) |
| compar* and (Virginia w/3 port*) and ("Newark" w/3 port*) |
| compar* and (Virginia w/3 port*) and ("North Bergen" w/3 port*) |
| compar* and (Virginia w/3 port*) and ("North Bergen" w/3 terminal*) |
| compar* and (Virginia w/3 port*) and ("Saint John" w/3 port*) |
| compar* and (Virginia w/3 port*) and ("Saint John" w/3 terminal*) |
| compar* and (Virginia w/3 port*) and ("San Francisco" w/3 port*) |
| compar* and (Virginia w/3 port*) and ("San Francisco" w/3 terminal*) |
| compar* and (Virginia w/3 port*) and ("St. John" w/3 port*) |
| compar* and (Virginia w/3 port*) and ("St. John" w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Baltimore w/3 port*) |
| compar* and (Virginia w/3 port*) and (Baltimore w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Charleston w/3 port*) |
| compar* and (Virginia w/3 port*) and (Charleston w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Everglades w/3 port*) |
| compar* and (Virginia w/3 port*) and (Everglades w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Gulfport w/3 port*) |
| compar* and (Virginia w/3 port*) and (Gulfport w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Halifax w/3 port*) |
| compar* and (Virginia w/3 port*) and (Halifax w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Houston w/3 port*) |
| compar* and (Virginia w/3 port*) and (Houston w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Jacksonville w/3 port*) |
| compar* and (Virginia w/3 port*) and (Jacksonville w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Kearny w/3 port*) |
| compar* and (Virginia w/3 port*) and (Kearny w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Lauderdale w/3 port*) |
| compar* and (Virginia w/3 port*) and (Lauderdale w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Miami w/3 port*) |
| compar* and (Virginia w/3 port*) and (Miami w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Mobile w/3 port*) |
| compar* and (Virginia w/3 port*) and (Mobile w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Montreal w/3 port*) |
| compar* and (Virginia w/3 port*) and (Montreal w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Newark w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Oakland w/3 port*) |
| compar* and (Virginia w/3 port*) and (Oakland w/3 terminal*) |

| |
|---|
| compar* and (Virginia w/3 port*) and (Panama w/3 port*) |
| compar* and (Virginia w/3 port*) and (Panama w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Philadelphia w/3 port*) |
| compar* and (Virginia w/3 port*) and (Philadelphia w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Portland w/3 port*) |
| compar* and (Virginia w/3 port*) and (Portland w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Quebec w/3 port*) |
| compar* and (Virginia w/3 port*) and (Quebec w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Savannah w/3 port*) |
| compar* and (Virginia w/3 port*) and (Savannah w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Seattle w/3 port*) |
| compar* and (Virginia w/3 port*) and (Seattle w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Tacoma w/3 port*) |
| compar* and (Virginia w/3 port*) and (Tacoma w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Tampa w/3 port*) |
| compar* and (Virginia w/3 port*) and (Tampa w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Vancouver w/3 port*) |
| compar* and (Virginia w/3 port*) and (Vancouver w/3 terminal*) |
| compar* and (Virginia w/3 port*) and (Wilmington w/3 port*) |
| compar* and (Virginia w/3 port*) and (Wilmington w/3 terminal*) |
| compar* and (Virginia w/3 port*) and EZMT |
| compar* and (Virginia w/3 port*) and ICTF |
| compar* and (Virginia w/3 port*) and LATC |
| compar* and (Virginia w/3 port*) and NYCT |
| compar* and (Virginia w/3 port*) and PNCT |
| compar* and (Virginia w/3 port*) and POMTOC |
| compar* and (Virginia w/3 terminal*) and "Elizabeth Marine Terminal" |
| compar* and (Virginia w/3 terminal*) and "Seagirt Marine Terminal" |
| compar* and (Virginia w/3 terminal*) and ("Little Ferry" w/3 port*) |
| compar* and (Virginia w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and ("Long Beach" w/3 port*) |
| compar* and (Virginia w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and ("Los Angeles" w/3 port*) |
| compar* and (Virginia w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and ("New Orleans" w/3 port*) |
| compar* and (Virginia w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and ("New York" w/3 port*) |
| compar* and (Virginia w/3 terminal*) and ("New York" w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and ("Newark" w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and ("North Bergen" w/3 port*) |
| compar* and (Virginia w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and ("Saint John" w/3 port*) |
| compar* and (Virginia w/3 terminal*) and ("Saint John" w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and ("San Francisco" w/3 port*) |
| compar* and (Virginia w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and ("St. John" w/3 port*) |
| compar* and (Virginia w/3 terminal*) and ("St. John" w/3 terminal*) |

| |
|---|
| compar* and (Virginia w/3 terminal*) and (Baltimore w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Baltimore w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Charleston w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Charleston w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Everglades w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Everglades w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Gulfport w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Gulfport w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Halifax w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Halifax w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Houston w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Houston w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Jacksonville w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Jacksonville w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Kearny w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Kearny w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Lauderdale w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Lauderdale w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Miami w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Miami w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Mobile w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Mobile w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Montreal w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Montreal w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Newark w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Oakland w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Oakland w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Panama w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Panama w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Philadelphia w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Philadelphia w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Portland w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Portland w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Quebec w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Quebec w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Savannah w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Savannah w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Seattle w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Seattle w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Tacoma w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Tacoma w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Tampa w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Tampa w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Vancouver w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Vancouver w/3 terminal*) |
| compar* and (Virginia w/3 terminal*) and (Wilmington w/3 port*) |
| compar* and (Virginia w/3 terminal*) and (Wilmington w/3 terminal*) |

| |
|---|
| compar* and (Virginia w/3 terminal*) and EZMT |
| compar* and (Virginia w/3 terminal*) and ICTF |
| compar* and (Virginia w/3 terminal*) and LATC |
| compar* and (Virginia w/3 terminal*) and NYCT |
| compar* and (Virginia w/3 terminal*) and PNCT |
| compar* and (Virginia w/3 terminal*) and POMTOC |
| compar* and "Norfolk International Terminal" and "Elizabeth Marine Terminal" |
| compar* and "Norfolk International Terminal" and "Seagirt Marine Terminal" |
| compar* and "Norfolk International Terminal" and ("Little Ferry" w/3 port*) |
| compar* and "Norfolk International Terminal" and ("Little Ferry" w/3 terminal*) |
| compar* and "Norfolk International Terminal" and ("Long Beach" w/3 port*) |
| compar* and "Norfolk International Terminal" and ("Long Beach" w/3 terminal*) |
| compar* and "Norfolk International Terminal" and ("Los Angeles" w/3 port*) |
| compar* and "Norfolk International Terminal" and ("Los Angeles" w/3 terminal*) |
| compar* and "Norfolk International Terminal" and ("New Orleans" w/3 port*) |
| compar* and "Norfolk International Terminal" and ("New Orleans" w/3 terminal*) |
| compar* and "Norfolk International Terminal" and ("New York" w/3 port*) |
| compar* and "Norfolk International Terminal" and ("New York" w/3 terminal*) |
| compar* and "Norfolk International Terminal" and ("Newark" w/3 port*) |
| compar* and "Norfolk International Terminal" and ("Newark" w/3 terminal*) |
| compar* and "Norfolk International Terminal" and ("North Bergen" w/3 port*) |
| compar* and "Norfolk International Terminal" and ("North Bergen" w/3 terminal*) |
| compar* and "Norfolk International Terminal" and ("Saint John" w/3 port*) |
| compar* and "Norfolk International Terminal" and ("Saint John" w/3 terminal*) |
| compar* and "Norfolk International Terminal" and ("San Francisco" w/3 port*) |
| compar* and "Norfolk International Terminal" and ("San Francisco" w/3 terminal*) |
| compar* and "Norfolk International Terminal" and ("St. John" w/3 port*) |
| compar* and "Norfolk International Terminal" and ("St. John" w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Baltimore w/3 port*) |
| compar* and "Norfolk International Terminal" and (Baltimore w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Charleston w/3 port*) |
| compar* and "Norfolk International Terminal" and (Charleston w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Everglades w/3 port*) |
| compar* and "Norfolk International Terminal" and (Everglades w/3 terminal*) |
| compar* and "Norfolk International w/ Terminal" and (Gulfport w/3 port*) |
| compar* and "Norfolk International Terminal" and (Gulfport w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Halifax w/3 port*) |
| compar* and "Norfolk International Terminal" and (Halifax w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Houston w/3 port*) |
| compar* and "Norfolk International Terminal" and (Houston w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Jacksonville w/3 port*) |
| compar* and "Norfolk International Terminal" and (Jacksonville w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Kearny w/3 port*) |
| compar* and "Norfolk International Terminal" and (Kearny w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Lauderdale w/3 port*) |
| compar* and "Norfolk International Terminal" and (Lauderdale w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Miami w/3 port*) |

| |
|---|
| compar* and "Norfolk International Terminal" and (Miami w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Mobile w/3 port*) |
| compar* and "Norfolk International Terminal" and (Mobile w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Montreal w/3 port*) |
| compar* and "Norfolk International Terminal" and (Montreal w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Oakland w/3 port*) |
| compar* and "Norfolk International Terminal" and (Oakland w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Panama w/3 port*) |
| compar* and "Norfolk International Terminal" and (Panama w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Philadelphia w/3 port*) |
| compar* and "Norfolk International Terminal" and (Philadelphia w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Portland w/3 port*) |
| compar* and "Norfolk International Terminal" and (Portland w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Quebec w/3 port*) |
| compar* and "Norfolk International Terminal" and (Quebec w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Savannah w/3 port*) |
| compar* and "Norfolk International Terminal" and (Savannah w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Seattle w/3 port*) |
| compar* and "Norfolk International Terminal" and (Seattle w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Tacoma w/3 port*) |
| compar* and "Norfolk International Terminal" and (Tacoma w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Tampa w/3 port*) |
| compar* and "Norfolk International Terminal" and (Tampa w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Vancouver w/3 port*) |
| compar* and "Norfolk International Terminal" and (Vancouver w/3 terminal*) |
| compar* and "Norfolk International Terminal" and (Wilmington w/3 port*) |
| compar* and "Norfolk International Terminal" and (Wilmington w/3 terminal*) |
| compar* and "Norfolk International Terminal" and EZMT |
| compar* and "Norfolk International Terminal" and ICTF |
| compar* and "Norfolk International Terminal" and LATC |
| compar* and "Norfolk International Terminal" and NYCT |
| compar* and "Norfolk International Terminal" and PNCT |
| compar* and "Norfolk International Terminal" and POMTOC |
| compar* and "Portsmouth Marine Terminal" and "Elizabeth Marine Terminal" |
| compar* and "Portsmouth Marine Terminal" and "Seagirt Marine Terminal" |
| compar* and "Portsmouth Marine Terminal" and ("Little Ferry" w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and ("Little Ferry" w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and ("Long Beach" w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and ("Long Beach" w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and ("Los Angeles" w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and ("Los Angeles" w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and ("New Orleans" w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and ("New Orleans" w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and ("New York" w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and ("New York" w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and ("Newark" w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and ("Newark" w/3 terminal*) |

| |
|---|
| compar* and "Portsmouth Marine Terminal" and ("North Bergen" w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and ("North Bergen" w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and ("Saint John" w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and ("Saint John" w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and ("San Francisco" w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and ("San Francisco" w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and ("St. John" w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and ("St. John" w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Baltimore w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Baltimore w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Charleston w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Charleston w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Everglades w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Everglades w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Gulfport w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Gulfport w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Halifax w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Halifax w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Houston w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Houston w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Jacksonville w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Jacksonville w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Kearny w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Kearny w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Lauderdale w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Lauderdale w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Miami w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Miami w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Mobile w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Mobile w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Montreal w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Montreal w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Oakland w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Oakland w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Panama w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Panama w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Philadelphia w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Philadelphia w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Portland w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Portland w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Quebec w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Quebec w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Savannah w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Savannah w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Seattle w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Seattle w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Tacoma w/3 port*) |

| |
|---|
| compar* and "Portsmouth Marine Terminal" and (Tacoma w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Tampa w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Tampa w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Vancouver w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Vancouver w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and (Wilmington w/3 port*) |
| compar* and "Portsmouth Marine Terminal" and (Wilmington w/3 terminal*) |
| compar* and "Portsmouth Marine Terminal" and EZMT |
| compar* and "Portsmouth Marine Terminal" and ICTF |
| compar* and "Portsmouth Marine Terminal" and LATC |
| compar* and "Portsmouth Marine Terminal" and NYCT |
| compar* and "Portsmouth Marine Terminal" and PNCT |
| compar* and "Portsmouth Marine Terminal" and POMTOC |
| compar* and "Virginia International Gateway" and "Elizabeth Marine Terminal" |
| compar* and "Virginia International Gateway" and "Seagirt Marine Terminal" |
| compar* and "Virginia International Gateway" and ("Little Ferry" w/3 port*) |
| compar* and "Virginia International Gateway" and ("Little Ferry" w/3 terminal*) |
| compar* and "Virginia International Gateway" and ("Long Beach" w/3 port*) |
| compar* and "Virginia International Gateway" and ("Long Beach" w/3 terminal*) |
| compar* and "Virginia International Gateway" and ("Los Angeles" w/3 port*) |
| compar* and "Virginia International Gateway" and ("Los Angeles" w/3 terminal*) |
| compar* and "Virginia International Gateway" and ("New Orleans" w/3 port*) |
| compar* and "Virginia International Gateway" and ("New Orleans" w/3 terminal*) |
| compar* and "Virginia International Gateway" and ("New York" w/3 port*) |
| compar* and "Virginia International Gateway" and ("New York" w/3 terminal*) |
| compar* and "Virginia International Gateway" and ("Newark" w/3 port*) |
| compar* and "Virginia International Gateway" and ("Newark" w/3 terminal*) |
| compar* and "Virginia International Gateway" and ("North Bergen" w/3 port*) |
| compar* and "Virginia International Gateway" and ("North Bergen" w/3 terminal*) |
| compar* and "Virginia International Gateway" and ("Saint John" w/3 port*) |
| compar* and "Virginia International Gateway" and ("Saint John" w/3 terminal*) |
| compar* and "Virginia International Gateway" and ("San Francisco" w/3 port*) |
| compar* and "Virginia International Gateway" and ("San Francisco" w/3 terminal*) |
| compar* and "Virginia International Gateway" and ("St. John" w/3 port*) |
| compar* and "Virginia International Gateway" and ("St. John" w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Baltimore w/3 port*) |
| compar* and "Virginia International Gateway" and (Baltimore w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Charleston w/3 port*) |
| compar* and "Virginia International Gateway" and (Charleston w/3 terminal*) |
| compar* and "Virginia International Glades" and (Everglades w/3 port*) |
| compar* and "Virginia International Gateway" and (Everglades w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Gulfport w/3 port*) |
| compar* and "Virginia International Gateway" and (Gulfport w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Halifax w/3 port*) |
| compar* and "Virginia International Gateway" and (Halifax w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Houston w/3 port*) |
| compar* and "Virginia International Gateway" and (Houston w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| compar* and "Virginia International Gateway" and (Jacksonville w/3 port*) |
| compar* and "Virginia International Gateway" and (Jacksonville w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Kearny w/3 port*) |
| compar* and "Virginia International Gateway" and (Kearny w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Lauderdale w/3 port*) |
| compar* and "Virginia International Gateway" and (Lauderdale w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Miami w/3 port*) |
| compar* and "Virginia International Gateway" and (Miami w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Mobile w/3 port*) |
| compar* and "Virginia International Gateway" and (Mobile w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Montreal w/3 port*) |
| compar* and "Virginia International Gateway" and (Montreal w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Oakland w/3 port*) |
| compar* and "Virginia International Gateway" and (Oakland w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Panama w/3 port*) |
| compar* and "Virginia International Gateway" and (Panama w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Philadelphia w/3 port*) |
| compar* and "Virginia International Gateway" and (Philadelphia w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Portland w/3 port*) |
| compar* and "Virginia International Gateway" and (Portland w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Quebec w/3 port*) |
| compar* and "Virginia International Gateway" and (Quebec w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Savannah w/3 port*) |
| compar* and "Virginia International Gateway" and (Savannah w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Seattle w/3 port*) |
| compar* and "Virginia International Gateway" and (Seattle w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Tacoma w/3 port*) |
| compar* and "Virginia International Gateway" and (Tacoma w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Tampa w/3 port*) |
| compar* and "Virginia International Gateway" and (Tampa w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Vancouver w/3 port*) |
| compar* and "Virginia International Gateway" and (Vancouver w/3 terminal*) |
| compar* and "Virginia International Gateway" and (Wilmington w/3 port*) |
| compar* and "Virginia International Gateway" and (Wilmington w/3 terminal*) |
| compar* and "Virginia International Gateway" and EZMT |
| compar* and "Virginia International Gateway" and ICTF |
| compar* and "Virginia International Gateway" and LATC |
| compar* and "Virginia International Gateway" and NYCT |
| compar* and "Virginia International Gateway" and PNCT |
| compar* and "Virginia International Gateway" and POMTOC |
| compar* and NIT and "Elizabeth Marine Terminal" |
| compar* and NIT and "Seagirt Marine Terminal" |
| compar* and NIT and ("Little Ferry" w/3 port*) |
| compar* and NIT and ("Little Ferry" w/3 terminal*) |
| compar* and NIT and ("Long Beach" w/3 port*) |
| compar* and NIT and ("Long Beach" w/3 terminal*) |
| compar* and NIT and ("Los Angeles" w/3 port*) |

REQUEST 6a-e

| |
|---|
| compar* and NIT and ("Los Angeles" w/3 terminal*) |
| compar* and NIT and ("New Orleans" w/3 port*) |
| compar* and NIT and ("New Orleans" w/3 terminal*) |
| compar* and NIT and ("New York" w/3 port*) |
| compar* and NIT and ("New York" w/3 terminal*) |
| compar* and NIT and ("Newark" w/3 port*) |
| compar* and NIT and ("Newark" w/3 terminal*) |
| compar* and NIT and ("North Bergen" w/3 port*) |
| compar* and NIT and ("North Bergen" w/3 terminal*) |
| compar* and NIT and ("Saint John" w/3 port*) |
| compar* and NIT and ("Saint John" w/3 terminal*) |
| compar* and NIT and ("San Francisco" w/3 port*) |
| compar* and NIT and ("San Francisco" w/3 terminal*) |
| compar* and NIT and ("St. John" w/3 port*) |
| compar* and NIT and ("St. John" w/3 terminal*) |
| compar* and NIT and (Baltimore w/3 port*) |
| compar* and NIT and (Baltimore w/3 terminal*) |
| compar* and NIT and (Charleston w/3 port*) |
| compar* and NIT and (Charleston w/3 terminal*) |
| compar* and NIT and (Everglades w/3 port*) |
| compar* and NIT and (Everglades w/3 terminal*) |
| compar* and NIT and (Gulfport w/3 port*) |
| compar* and NIT and (Gulfport w/3 terminal*) |
| compar* and NIT and (Halifax w/3 port*) |
| compar* and NIT and (Halifax w/3 terminal*) |
| compar* and NIT and (Houston w/3 port*) |
| compar* and NIT and (Houston w/3 terminal*) |
| compar* and NIT and (Jacksonville w/3 port*) |
| compar* and NIT and (Jacksonville w/3 terminal*) |
| compar* and NIT and (Kearny w/3 port*) |
| compar* and NIT and (Kearny w/3 terminal*) |
| compar* and NIT and (Lauderdale w/3 port*) |
| compar* and NIT and (Lauderdale w/3 terminal*) |
| compar* and NIT and (Miami w/3 port*) |
| compar* and NIT and (Miami w/3 terminal*) |
| compar* and NIT and (Mobile w/3 port*) |
| compar* and NIT and (Mobile w/3 terminal*) |
| compar* and NIT and (Montreal w/3 port*) |
| compar* and NIT and (Montreal w/3 terminal*) |
| compar* and NIT and (Oakland w/3 port*) |
| compar* and NIT and (Oakland w/3 terminal*) |
| compar* and NIT and (Panama w/3 port*) |
| compar* and NIT and (Panama w/3 terminal*) |
| compar* and NIT and (Philadelphia w/3 port*) |
| compar* and NIT and (Philadelphia w/3 terminal*) |
| compar* and NIT and (Portland w/3 port*) |
| compar* and NIT and (Portland w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| compar* and NIT and (Quebec w/3 port*) |
| compar* and NIT and (Quebec w/3 terminal*) |
| compar* and NIT and (Savannah w/3 port*) |
| compar* and NIT and (Savannah w/3 terminal*) |
| compar* and NIT and (Seattle w/3 port*) |
| compar* and NIT and (Seattle w/3 terminal*) |
| compar* and NIT and (Tacoma w/3 port*) |
| compar* and NIT and (Tacoma w/3 terminal*) |
| compar* and NIT and (Tampa w/3 port*) |
| compar* and NIT and (Tampa w/3 terminal*) |
| compar* and NIT and (Vancouver w/3 port*) |
| compar* and NIT and (Vancouver w/3 terminal*) |
| compar* and NIT and (Wilmington w/3 port*) |
| compar* and NIT and (Wilmington w/3 terminal*) |
| compar* and NIT and EZMT |
| compar* and NIT and ICTF |
| compar* and NIT and LATC |
| compar* and NIT and NYCT |
| compar* and NIT and PNCT |
| compar* and NIT and POMTOC |
| compar* and PMT and "Elizabeth Marine Terminal" |
| compar* and PMT and "Seagirt Marine Terminal" |
| compar* and PMT and ("Little Ferry" w/3 port*) |
| compar* and PMT and ("Little Ferry" w/3 terminal*) |
| compar* and PMT and ("Long Beach" w/3 port*) |
| compar* and PMT and ("Long Beach" w/3 terminal*) |
| compar* and PMT and ("Los Angeles" w/3 port*) |
| compar* and PMT and ("Los Angeles" w/3 terminal*) |
| compar* and PMT and ("New Orleans" w/3 port*) |
| compar* and PMT and ("New Orleans" w/3 terminal*) |
| compar* and PMT and ("New York" w/3 port*) |
| compar* and PMT and ("New York" w/3 terminal*) |
| compar* and PMT and ("Newark" w/3 port*) |
| compar* and PMT and ("Newark" w/3 terminal*) |
| compar* and PMT and ("North Bergen" w/3 port*) |
| compar* and PMT and ("North Bergen" w/3 terminal*) |
| compar* and PMT and ("Saint John" w/3 port*) |
| compar* and PMT and ("Saint John" w/3 terminal*) |
| compar* and PMT and ("San Francisco" w/3 port*) |
| compar* and PMT and ("San Francisco" w/3 terminal*) |
| compar* and PMT and ("St. John" w/3 port*) |
| compar* and PMT and ("St. John" w/3 terminal*) |
| compar* and PMT and (Baltimore w/3 port*) |
| compar* and PMT and (Baltimore w/3 terminal*) |
| compar* and PMT and (Charleston w/3 port*) |
| compar* and PMT and (Charleston w/3 terminal*) |
| compar* and PMT and (Everglades w/3 port*) |

| |
|---|
| compar* and PMT and (Everglades w/3 terminal*) |
| compar* and PMT and (Gulfport w/3 port*) |
| compar* and PMT and (Gulfport w/3 terminal*) |
| compar* and PMT and (Halifax w/3 port*) |
| compar* and PMT and (Halifax w/3 terminal*) |
| compar* and PMT and (Houston w/3 port*) |
| compar* and PMT and (Houston w/3 terminal*) |
| compar* and PMT and (Jacksonville w/3 port*) |
| compar* and PMT and (Jacksonville w/3 terminal*) |
| compar* and PMT and (Kearny w/3 port*) |
| compar* and PMT and (Kearny w/3 terminal*) |
| compar* and PMT and (Lauderdale w/3 port*) |
| compar* and PMT and (Lauderdale w/3 terminal*) |
| compar* and PMT and (Miami w/3 port*) |
| compar* and PMT and (Miami w/3 terminal*) |
| compar* and PMT and (Mobile w/3 port*) |
| compar* and PMT and (Mobile w/3 terminal*) |
| compar* and PMT and (Montreal w/3 port*) |
| compar* and PMT and (Montreal w/3 terminal*) |
| compar* and PMT and (Oakland w/3 port*) |
| compar* and PMT and (Oakland w/3 terminal*) |
| compar* and PMT and (Panama w/3 port*) |
| compar* and PMT and (Panama w/3 terminal*) |
| compar* and PMT and (Philadelphia w/3 port*) |
| compar* and PMT and (Philadelphia w/3 terminal*) |
| compar* and PMT and (Portland w/3 port*) |
| compar* and PMT and (Portland w/3 terminal*) |
| compar* and PMT and (Quebec w/3 port*) |
| compar* and PMT and (Quebec w/3 terminal*) |
| compar* and PMT and (Savannah w/3 port*) |
| compar* and PMT and (Savannah w/3 terminal*) |
| compar* and PMT and (Seattle w/3 port*) |
| compar* and PMT and (Seattle w/3 terminal*) |
| compar* and PMT and (Tacoma w/3 port*) |
| compar* and PMT and (Tacoma w/3 terminal*) |
| compar* and PMT and (Tampa w/3 port*) |
| compar* and PMT and (Tampa w/3 terminal*) |
| compar* and PMT and (Vancouver w/3 port*) |
| compar* and PMT and (Vancouver w/3 terminal*) |
| compar* and PMT and (Wilmington w/3 port*) |
| compar* and PMT and (Wilmington w/3 terminal*) |
| compar* and PMT and EZMT |
| compar* and PMT and ICTF |
| compar* and PMT and LATC |
| compar* and PMT and NYCT |
| compar* and PMT and PNCT |
| compar* and PMT and POMTOC |

| |
|---|
| compar* and VIG and "Elizabeth Marine Terminal" |
| compar* and VIG and "Seagirt Marine Terminal" |
| compar* and VIG and ("Little Ferry" w/3 port*) |
| compar* and VIG and ("Little Ferry" w/3 terminal*) |
| compar* and VIG and ("Long Beach" w/3 port*) |
| compar* and VIG and ("Long Beach" w/3 terminal*) |
| compar* and VIG and ("Los Angeles" w/3 port*) |
| compar* and VIG and ("Los Angeles" w/3 terminal*) |
| compar* and VIG and ("New Orleans" w/3 port*) |
| compar* and VIG and ("New Orleans" w/3 terminal*) |
| compar* and VIG and ("New York" w/3 port*) |
| compar* and VIG and ("New York" w/3 terminal*) |
| compar* and VIG and ("Newark" w/3 port*) |
| compar* and VIG and ("Newark" w/3 terminal*) |
| compar* and VIG and ("North Bergen" w/3 port*) |
| compar* and VIG and ("North Bergen" w/3 terminal*) |
| compar* and VIG and ("Saint John" w/3 port*) |
| compar* and VIG and ("Saint John" w/3 terminal*) |
| compar* and VIG and ("San Francisco" w/3 port*) |
| compar* and VIG and ("San Francisco" w/3 terminal*) |
| compar* and VIG and ("St. John" w/3 port*) |
| compar* and VIG and ("St. John" w/3 terminal*) |
| compar* and VIG and (Baltimore w/3 port*) |
| compar* and VIG and (Baltimore w/3 terminal*) |
| compar* and VIG and (Charleston w/3 port*) |
| compar* and VIG and (Charleston w/3 terminal*) |
| compar* and VIG and (Everglades w/3 port*) |
| compar* and VIG and (Everglades w/3 terminal*) |
| compar* and VIG and (Gulfport w/3 port*) |
| compar* and VIG and (Gulfport w/3 terminal*) |
| compar* and VIG and (Halifax w/3 port*) |
| compar* and VIG and (Halifax w/3 terminal*) |
| compar* and VIG and (Houston w/3 port*) |
| compar* and VIG and (Houston w/3 terminal*) |
| compar* and VIG and (Jacksonville w/3 port*) |
| compar* and VIG and (Jacksonville w/3 terminal*) |
| compar* and VIG and (Kearny w/3 port*) |
| compar* and VIG and (Kearny w/3 terminal*) |
| compar* and VIG and (Lauderdale w/3 port*) |
| compar* and VIG and (Lauderdale w/3 terminal*) |
| compar* and VIG and (Miami w/3 port*) |
| compar* and VIG and (Miami w/3 terminal*) |
| compar* and VIG and (Mobile w/3 port*) |
| compar* and VIG and (Mobile w/3 terminal*) |
| compar* and VIG and (Montreal w/3 port*) |
| compar* and VIG and (Montreal w/3 terminal*) |
| compar* and VIG and (Oakland w/3 port*) |

REQUEST 6a-e

| |
|---|
| compar* and VIG and (Oakland w/3 terminal*) |
| compar* and VIG and (Panama w/3 port*) |
| compar* and VIG and (Panama w/3 terminal*) |
| compar* and VIG and (Philadelphia w/3 port*) |
| compar* and VIG and (Philadelphia w/3 terminal*) |
| compar* and VIG and (Portland w/3 port*) |
| compar* and VIG and (Portland w/3 terminal*) |
| compar* and VIG and (Quebec w/3 port*) |
| compar* and VIG and (Quebec w/3 terminal*) |
| compar* and VIG and (Savannah w/3 port*) |
| compar* and VIG and (Savannah w/3 terminal*) |
| compar* and VIG and (Seattle w/3 port*) |
| compar* and VIG and (Seattle w/3 terminal*) |
| compar* and VIG and (Tacoma w/3 port*) |
| compar* and VIG and (Tacoma w/3 terminal*) |
| compar* and VIG and (Tampa w/3 port*) |
| compar* and VIG and (Tampa w/3 terminal*) |
| compar* and VIG and (Vancouver w/3 port*) |
| compar* and VIG and (Vancouver w/3 terminal*) |
| compar* and VIG and (Wilmington w/3 port*) |
| compar* and VIG and (Wilmington w/3 terminal*) |
| compar* and VIG and EZMT |
| compar* and VIG and ICTF |
| compar* and VIG and LATC |
| compar* and VIG and NYCT |
| compar* and VIG and PNCT |
| compar* and VIG and POMTOC |
| disadvan* and ("Hampton Roads" w/3 port*) and "Elizabeth Marine Terminal" |
| disadvan* and ("Hampton Roads" w/3 port*) and "Seagirt Marine Terminal" |
| disadvan* and ("Hampton Roads" w/3 port*) and ("Little Ferry" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("Little Ferry" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("Long Beach" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("Long Beach" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("Los Angeles" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("Los Angeles" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("New Orleans" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("New Orleans" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("New York" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("New York" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("Newark" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("North Bergen" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("North Bergen" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("Saint John" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("Saint John" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("San Francisco" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("San Francisco" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and ("St. John" w/3 port*) |

| |
|---|
| disadvan* and ("Hampton Roads" w/3 port*) and ("St. John" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Baltimore w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Baltimore w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Charleston w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Charleston w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Everglades w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Everglades w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Gulfport w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Gulfport w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Halifax w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Halifax w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Houston w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Houston w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Jacksonville w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Jacksonville w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Kearny w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Kearny w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Lauderdale w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Lauderdale w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Miami w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Miami w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Mobile w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Mobile w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Montreal w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Montreal w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Newark w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Oakland w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Oakland w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Panama w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Panama w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Philadelphia w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Philadelphia w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Portland w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Portland w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Quebec w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Quebec w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Savannah w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Savannah w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Seattle w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Seattle w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Tacoma w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Tacoma w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Tampa w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Tampa w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Vancouver w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Vancouver w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and (Wilmington w/3 port*) |

| |
|---|
| disadvan* and ("Hampton Roads" w/3 port*) and (Wilmington w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 port*) and EZMT |
| disadvan* and ("Hampton Roads" w/3 port*) and ICTF |
| disadvan* and ("Hampton Roads" w/3 port*) and LATC |
| disadvan* and ("Hampton Roads" w/3 port*) and NYCT |
| disadvan* and ("Hampton Roads" w/3 port*) and PNCT |
| disadvan* and ("Hampton Roads" w/3 port*) and POMTOC |
| disadvan* and ("Hampton Roads" w/3 terminal*) and "Elizabeth Marine Terminal" |
| disadvan* and ("Hampton Roads" w/3 terminal*) and "Seagirt Marine Terminal" |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("Little Ferry" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("Long Beach" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("Los Angeles" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("New Orleans" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("New York" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("New York" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("Newark" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("North Bergen" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("Saint John" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("Saint John" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("San Francisco" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("St. John" w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and ("St. John" w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Baltimore w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Baltimore w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Charleston w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Charleston w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Everglades w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Everglades w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Gulfport w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Gulfport w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Halifax w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Halifax w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Houston w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Houston w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Jacksonville w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Jacksonville w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Kearny w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Kearny w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Lauderdale w/3 port*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Lauderdale w/3 terminal*) |
| disadvan* and ("Hampton Roads" w/3 terminal*) and (Miami w/3 port*) |

| |
|---|
| disadvan* and "Hampton Roads" w/3 terminal*) and (Miami w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Mobile w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Mobile w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Montreal w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Montreal w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Newark w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Oakland w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Oakland w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Panama w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Panama w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Philadelphia w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Philadelphia w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Portland w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Portland w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Quebec w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Quebec w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Savannah w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Savannah w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Seattle w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Seattle w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Tacoma w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Tacoma w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Tampa w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Tampa w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Vancouver w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Vancouver w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Wilmington w/3 port*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and (Wilmington w/3 terminal*) |
| disadvan* and "Hampton Roads" w/3 terminal*) and EZMT |
| disadvan* and "Hampton Roads" w/3 terminal*) and ICTF |
| disadvan* and "Hampton Roads" w/3 terminal*) and LATC |
| disadvan* and "Hampton Roads" w/3 terminal*) and NYCT |
| disadvan* and "Hampton Roads" w/3 terminal*) and PNCT |
| disadvan* and "Hampton Roads" w/3 terminal*) and POMTOC |
| disadvan* and ("VA" w/3 port*) and "Elizabeth Marine Terminal" |
| disadvan* and ("VA" w/3 port*) and "Seagirt Marine Terminal" |
| disadvan* and ("VA" w/3 port*) and ("Little Ferry" w/3 port*) |
| disadvan* and ("VA" w/3 port*) and ("Little Ferry" w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and ("Long Beach" w/3 port*) |
| disadvan* and ("VA" w/3 port*) and ("Long Beach" w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and ("Los Angeles" w/3 port*) |
| disadvan* and ("VA" w/3 port*) and ("Los Angeles" w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and ("New Orleans" w/3 port*) |
| disadvan* and ("VA" w/3 port*) and ("New Orleans" w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and ("New York" w/3 port*) |
| disadvan* and ("VA" w/3 port*) and ("New York" w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and ("Newark" w/3 port*) |

| |
|---|
| disadvan* and ("VA" w/3 port*) and ("North Bergen" w/3 port*) |
| disadvan* and ("VA" w/3 port*) and ("North Bergen" w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and ("Saint John" w/3 port*) |
| disadvan* and ("VA" w/3 port*) and ("Saint John" w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and ("San Francisco" w/3 port*) |
| disadvan* and ("VA" w/3 port*) and ("San Francisco" w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and ("St. John" w/3 port*) |
| disadvan* and ("VA" w/3 port*) and ("St. John" w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Baltimore w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Baltimore w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Charleston w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Charleston w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Everglades w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Everglades w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Gulfport w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Gulfport w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Halifax w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Halifax w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Houston w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Houston w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Jacksonville w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Jacksonville w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Kearny w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Kearny w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Lauderdale w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Lauderdale w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Miami w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Miami w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Mobile w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Mobile w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Montreal w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Montreal w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Newark w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Oakland w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Oakland w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Panama w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Panama w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Philadelphia w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Philadelphia w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Portland w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Portland w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Quebec w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Quebec w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Savannah w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Savannah w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Seattle w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Seattle w/3 terminal*) |

| |
|---|
| disadvan* and ("VA" w/3 port*) and (Tacoma w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Tacoma w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Tampa w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Tampa w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Vancouver w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Vancouver w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and (Wilmington w/3 port*) |
| disadvan* and ("VA" w/3 port*) and (Wilmington w/3 terminal*) |
| disadvan* and ("VA" w/3 port*) and EZMT |
| disadvan* and ("VA" w/3 port*) and ICTF |
| disadvan* and ("VA" w/3 port*) and LATC |
| disadvan* and ("VA" w/3 port*) and NYCT |
| disadvan* and ("VA" w/3 port*) and PNCT |
| disadvan* and ("VA" w/3 port*) and POMTOC |
| disadvan* and ("VA" w/3 terminal*) and "Elizabeth Marine Terminal" |
| disadvan* and ("VA" w/3 terminal*) and "Seagirt Marine Terminal" |
| disadvan* and ("VA" w/3 terminal*) and ("Little Ferry" w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and ("Long Beach" w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and ("Los Angeles" w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and ("New Orleans" w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and ("New York" w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and ("New York" w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and ("Newark" w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and ("North Bergen" w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and ("Saint John" w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and ("Saint John" w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and ("San Francisco" w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and ("St. John" w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and ("St. John" w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Baltimore w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Baltimore w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Charleston w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Charleston w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Everglades w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Everglades w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Gulfport w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Gulfport w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Halifax w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Halifax w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Houston w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Houston w/3 terminal*) |

REQUEST 6a-e

| |
|---|
| disadvan* and ("VA" w/3 terminal*) and (Jacksonville w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Jacksonville w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Kearny w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Kearny w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Lauderdale w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Lauderdale w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Miami w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Miami w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Mobile w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Mobile w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Montreal w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Montreal w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Newark w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Oakland w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Oakland w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Panama w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Panama w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Philadelphia w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Philadelphia w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Portland w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Portland w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Quebec w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Quebec w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Savannah w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Savannah w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Seattle w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Seattle w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Tacoma w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Tacoma w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Tampa w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Tampa w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Vancouver w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Vancouver w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and (Wilmington w/3 port*) |
| disadvan* and ("VA" w/3 terminal*) and (Wilmington w/3 terminal*) |
| disadvan* and ("VA" w/3 terminal*) and EZMT |
| disadvan* and ("VA" w/3 terminal*) and ICTF |
| disadvan* and ("VA" w/3 terminal*) and LATC |
| disadvan* and ("VA" w/3 terminal*) and NYCT |
| disadvan* and ("VA" w/3 terminal*) and PNCT |
| disadvan* and ("VA" w/3 terminal*) and POMTOC |
| disadvan* and (Virginia w/3 port*) and "Elizabeth Marine Terminal" |
| disadvan* and (Virginia w/3 port*) and "Seagirt Marine Terminal" |
| disadvan* and (Virginia w/3 port*) and ("Little Ferry" w/3 port*) |
| disadvan* and (Virginia w/3 port*) and ("Little Ferry" w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and ("Long Beach" w/3 port*) |
| disadvan* and (Virginia w/3 port*) and ("Long Beach" w/3 terminal*) |

| |
|---|
| disadvan* and (Virginia w/3 port*) and ("Los Angeles" w/3 port*) |
| disadvan* and (Virginia w/3 port*) and ("Los Angeles" w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and ("New Orleans" w/3 port*) |
| disadvan* and (Virginia w/3 port*) and ("New Orleans" w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and ("New York" w/3 port*) |
| disadvan* and (Virginia w/3 port*) and ("New York" w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and ("Newark" w/3 port*) |
| disadvan* and (Virginia w/3 port*) and ("North Bergen" w/3 port*) |
| disadvan* and (Virginia w/3 port*) and ("North Bergen" w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and ("Saint John" w/3 port*) |
| disadvan* and (Virginia w/3 port*) and ("Saint John" w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and ("San Francisco" w/3 port*) |
| disadvan* and (Virginia w/3 port*) and ("San Francisco" w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and ("St. John" w/3 port*) |
| disadvan* and (Virginia w/3 port*) and ("St. John" w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Baltimore w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Baltimore w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Charleston w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Charleston w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Everglades w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Everglades w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Gulfport w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Gulfport w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Halifax w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Halifax w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Houston w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Houston w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Jacksonville w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Jacksonville w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Kearny w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Kearny w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Lauderdale w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Lauderdale w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Miami w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Miami w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Mobile w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Mobile w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Montreal w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Montreal w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Newark w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Oakland w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Oakland w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Panama w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Panama w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Philadelphia w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Philadelphia w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Portland w/3 port*) |

| |
|---|
| disadvan* and (Virginia w/3 port*) and (Portland w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Quebec w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Quebec w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Savannah w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Savannah w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Seattle w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Seattle w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Tacoma w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Tacoma w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Tampa w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Tampa w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Vancouver w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Vancouver w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and (Wilmington w/3 port*) |
| disadvan* and (Virginia w/3 port*) and (Wilmington w/3 terminal*) |
| disadvan* and (Virginia w/3 port*) and EZMT |
| disadvan* and (Virginia w/3 port*) and ICTF |
| disadvan* and (Virginia w/3 port*) and LATC |
| disadvan* and (Virginia w/3 port*) and NYCT |
| disadvan* and (Virginia w/3 port*) and PNCT |
| disadvan* and (Virginia w/3 port*) and POMTOC |
| disadvan* and (Virginia w/3 terminal*) and "Elizabeth Marine Terminal" |
| disadvan* and (Virginia w/3 terminal*) and "Seagirt Marine Terminal" |
| disadvan* and (Virginia w/3 terminal*) and ("Little Ferry" w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and ("Little Ferry" w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and ("Long Beach" w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and ("Long Beach" w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and ("Los Angeles" w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and ("Los Angeles" w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and ("New Orleans" w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and ("New Orleans" w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and ("New York" w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and ("New York" w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and ("Newark" w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and ("North Bergen" w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and ("North Bergen" w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and ("Saint John" w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and ("Saint John" w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and ("San Francisco" w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and ("San Francisco" w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and ("St. John" w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and ("St. John" w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Baltimore w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Baltimore w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Charleston w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Charleston w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Everglades w/3 port*) |

| |
|---|
| disadvan* and (Virginia w/3 terminal*) and (Everglades w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Gulfport w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Gulfport w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Halifax w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Halifax w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Houston w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Houston w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Jacksonville w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Jacksonville w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Kearny w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Kearny w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Lauderdale w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Lauderdale w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Miami w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Miami w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Mobile w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Mobile w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Montreal w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Montreal w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Newark w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Oakland w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Oakland w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Panama w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Panama w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Philadelphia w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Philadelphia w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Portland w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Portland w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Quebec w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Quebec w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Savannah w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Savannah w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Seattle w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Seattle w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Tacoma w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Tacoma w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Tampa w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Tampa w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Vancouver w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Vancouver w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and (Wilmington w/3 port*) |
| disadvan* and (Virginia w/3 terminal*) and (Wilmington w/3 terminal*) |
| disadvan* and (Virginia w/3 terminal*) and EZMT |
| disadvan* and (Virginia w/3 terminal*) and ICTF |
| disadvan* and (Virginia w/3 terminal*) and LATC |
| disadvan* and (Virginia w/3 terminal*) and NYCT |
| disadvan* and (Virginia w/3 terminal*) and PNCT |

| |
|---|
| disadvan* and (Virginia w/3 terminal*) and POMTOC |
| disadvan* and "Norfolk International Terminal" and "Elizabeth Marine Terminal" |
| disadvan* and "Norfolk International Terminal" and "Seagirt Marine Terminal" |
| disadvan* and "Norfolk International Terminal" and ("Little Ferry" w/3 port*) |
| disadvan* and "Norfolk International Terminal" and ("Little Ferry" w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and ("Long Beach" w/3 port*) |
| disadvan* and "Norfolk International Terminal" and ("Long Beach" w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and ("Los Angeles" w/3 port*) |
| disadvan* and "Norfolk International Terminal" and ("Los Angeles" w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and ("New Orleans" w/3 port*) |
| disadvan* and "Norfolk International Terminal" and ("New Orleans" w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and ("New York" w/3 port*) |
| disadvan* and "Norfolk International Terminal" and ("New York" w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and ("Newark" w/3 port*) |
| disadvan* and "Norfolk International Terminal" and ("Newark" w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and ("North Bergen" w/3 port*) |
| disadvan* and "Norfolk International Terminal" and ("North Bergen" w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and ("Saint John" w/3 port*) |
| disadvan* and "Norfolk International Terminal" and ("Saint John" w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and ("San Francisco" w/3 port*) |
| disadvan* and "Norfolk International Terminal" and ("San Francisco" w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and ("St. John" w/3 port*) |
| disadvan* and "Norfolk International Terminal" and ("St. John" w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Baltimore w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Baltimore w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Charleston w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Charleston w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Everglades w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Everglades w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Gulfport w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Gulfport w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Halifax w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Halifax w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Houston w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Houston w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Jacksonville w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Jacksonville w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Kearny w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Kearny w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Lauderdale w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Lauderdale w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Miami w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Miami w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Mobile w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Mobile w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Montreal w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Montreal w/3 terminal*) |

| |
|---|
| disadvan* and "Norfolk International Terminal" and (Oakland w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Oakland w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Panama w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Panama w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Philadelphia w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Philadelphia w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Portland w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Portland w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Quebec w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Quebec w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Savannah w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Savannah w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Seattle w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Seattle w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Tacoma w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Tacoma w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Tampa w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Tampa w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Vancouver w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Vancouver w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and (Wilmington w/3 port*) |
| disadvan* and "Norfolk International Terminal" and (Wilmington w/3 terminal*) |
| disadvan* and "Norfolk International Terminal" and EZMT |
| disadvan* and "Norfolk International Terminal" and ICTF |
| disadvan* and "Norfolk International Terminal" and LATC |
| disadvan* and "Norfolk International Terminal" and NYCT |
| disadvan* and "Norfolk International Terminal" and PNCT |
| disadvan* and "Norfolk International Terminal" and POMTOC |
| disadvan* and "Portsmouth Marine Terminal" and "Elizabeth Marine Terminal" |
| disadvan* and "Portsmouth Marine Terminal" and "Seagirt Marine Terminal" |
| disadvan* and "Portsmouth Marine Terminal" and ("Little Ferry" w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and ("Little Ferry" w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and ("Long Beach" w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and ("Long Beach" w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and ("Los Angeles" w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and ("Los Angeles" w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and ("New Orleans" w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and ("New Orleans" w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and ("New York" w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and ("New York" w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and ("Newark" w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and ("Newark" w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and ("North Bergen" w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and ("North Bergen" w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and ("Saint John" w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and ("Saint John" w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and ("San Francisco" w/3 port*) |

| |
|---|
| disadvan* and "Portsmouth Marine Terminal" and ("San Francisco" w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and ("St. John" w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and ("St. John" w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Baltimore w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Baltimore w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Charleston w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Charleston w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Everglades w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Everglades w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Gulfport w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Gulfport w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Halifax w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Halifax w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Houston w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Houston w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Jacksonville w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Jacksonville w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Kearny w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Kearny w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Lauderdale w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Lauderdale w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Miami w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Miami w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Mobile w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Mobile w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Montreal w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Montreal w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Oakland w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Oakland w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Panama w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Panama w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Philadelphia w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Philadelphia w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Portland w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Portland w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Quebec w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Quebec w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Savannah w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Savannah w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Seattle w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Seattle w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Tacoma w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Tacoma w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Tampa w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Tampa w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and (Vancouver w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Vancouver w/3 terminal*) |

| |
|---|
| disadvan* and "Portsmouth Marine Terminal" and (Wilmington w/3 port*) |
| disadvan* and "Portsmouth Marine Terminal" and (Wilmington w/3 terminal*) |
| disadvan* and "Portsmouth Marine Terminal" and EZMT |
| disadvan* and "Portsmouth Marine Terminal" and ICTF |
| disadvan* and "Portsmouth Marine Terminal" and LATC |
| disadvan* and "Portsmouth Marine Terminal" and NYCT |
| disadvan* and "Portsmouth Marine Terminal" and PNCT |
| disadvan* and "Portsmouth Marine Terminal" and POMTOC |
| disadvan* and "Virginia International Gateway" and "Elizabeth Marine Terminal" |
| disadvan* and "Virginia International Gateway" and "Seagirt Marine Terminal" |
| disadvan* and "Virginia International Gateway" and ("Little Ferry" w/3 port*) |
| disadvan* and "Virginia International Gateway" and ("Little Ferry" w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and ("Long Beach" w/3 port*) |
| disadvan* and "Virginia International Gateway" and ("Long Beach" w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and ("Los Angeles" w/3 port*) |
| disadvan* and "Virginia International Gateway" and ("Los Angeles" w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and ("New Orleans" w/3 port*) |
| disadvan* and "Virginia International Gateway" and ("New Orleans" w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and ("New York" w/3 port*) |
| disadvan* and "Virginia International Gateway" and ("New York" w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and ("Newark" w/3 port*) |
| disadvan* and "Virginia International Gateway" and ("Newark" w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and ("North Bergen" w/3 port*) |
| disadvan* and "Virginia International Gateway" and ("North Bergen" w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and ("Saint John" w/3 port*) |
| disadvan* and "Virginia International Gateway" and ("Saint John" w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and ("San Francisco" w/3 port*) |
| disadvan* and "Virginia International Gateway" and ("San Francisco" w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and ("St. John" w/3 port*) |
| disadvan* and "Virginia International Gateway" and ("St. John" w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Baltimore w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Baltimore w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Charleston w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Charleston w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Everglades w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Everglades w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Gulfport w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Gulfport w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Halifax w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Halifax w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Houston w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Houston w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Jacksonville w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Jacksonville w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Kearny w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Kearny w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Lauderdale w/3 port*) |

| |
|---|
| disadvan* and "Virginia International Gateway" and (Lauderdale w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Miami w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Miami w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Mobile w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Mobile w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Montreal w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Montreal w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Oakland w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Oakland w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Panama w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Panama w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Philadelphia w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Philadelphia w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Portland w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Portland w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Quebec w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Quebec w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Savannah w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Savannah w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Seattle w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Seattle w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Tacoma w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Tacoma w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Tampa w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Tampa w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Vancouver w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Vancouver w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and (Wilmington w/3 port*) |
| disadvan* and "Virginia International Gateway" and (Wilmington w/3 terminal*) |
| disadvan* and "Virginia International Gateway" and EZMT |
| disadvan* and "Virginia International Gateway" and ICTF |
| disadvan* and "Virginia International Gateway" and LATC |
| disadvan* and "Virginia International Gateway" and NYCT |
| disadvan* and "Virginia International Gateway" and PNCT |
| disadvan* and "Virginia International Gateway" and POMTOC |
| disadvan* and NIT and "Elizabeth Marine Terminal" |
| disadvan* and NIT and "Seagirt Marine Terminal" |
| disadvan* and NIT and ("Little Ferry" w/3 port*) |
| disadvan* and NIT and ("Little Ferry" w/3 terminal*) |
| disadvan* and NIT and ("Long Beach" w/3 port*) |
| disadvan* and NIT and ("Long Beach" w/3 terminal*) |
| disadvan* and NIT and ("Los Angeles" w/3 port*) |
| disadvan* and NIT and ("Los Angeles" w/3 terminal*) |
| disadvan* and NIT and ("New Orleans" w/3 port*) |
| disadvan* and NIT and ("New Orleans" w/3 terminal*) |
| disadvan* and NIT and ("New York" w/3 port*) |
| disadvan* and NIT and ("New York" w/3 terminal*) |

| |
|---|
| disadvan* and NIT and ("Newark" w/3 port*) |
| disadvan* and NIT and ("Newark" w/3 terminal*) |
| disadvan* and NIT and ("North Bergen" w/3 port*) |
| disadvan* and NIT and ("North Bergen" w/3 terminal*) |
| disadvan* and NIT and ("Saint John" w/3 port*) |
| disadvan* and NIT and ("Saint John" w/3 terminal*) |
| disadvan* and NIT and ("San Francisco" w/3 port*) |
| disadvan* and NIT and ("San Francisco" w/3 terminal*) |
| disadvan* and NIT and ("St. John" w/3 port*) |
| disadvan* and NIT and ("St. John" w/3 terminal*) |
| disadvan* and NIT and (Baltimore w/3 port*) |
| disadvan* and NIT and (Baltimore w/3 terminal*) |
| disadvan* and NIT and (Charleston w/3 port*) |
| disadvan* and NIT and (Charleston w/3 terminal*) |
| disadvan* and NIT and (Everglades w/3 port*) |
| disadvan* and NIT and (Everglades w/3 terminal*) |
| disadvan* and NIT and (Gulfport w/3 port*) |
| disadvan* and NIT and (Gulfport w/3 terminal*) |
| disadvan* and NIT and (Halifax w/3 port*) |
| disadvan* and NIT and (Halifax w/3 terminal*) |
| disadvan* and NIT and (Houston w/3 port*) |
| disadvan* and NIT and (Houston w/3 terminal*) |
| disadvan* and NIT and (Jacksonville w/3 port*) |
| disadvan* and NIT and (Jacksonville w/3 terminal*) |
| disadvan* and NIT and (Kearny w/3 port*) |
| disadvan* and NIT and (Kearny w/3 terminal*) |
| disadvan* and NIT and (Lauderdale w/3 port*) |
| disadvan* and NIT and (Lauderdale w/3 terminal*) |
| disadvan* and NIT and (Miami w/3 port*) |
| disadvan* and NIT and (Miami w/3 terminal*) |
| disadvan* and NIT and (Mobile w/3 port*) |
| disadvan* and NIT and (Mobile w/3 terminal*) |
| disadvan* and NIT and (Montreal w/3 port*) |
| disadvan* and NIT and (Montreal w/3 terminal*) |
| disadvan* and NIT and (Oakland w/3 port*) |
| disadvan* and NIT and (Oakland w/3 terminal*) |
| disadvan* and NIT and (Panama w/3 port*) |
| disadvan* and NIT and (Panama w/3 terminal*) |
| disadvan* and NIT and (Philadelphia w/3 port*) |
| disadvan* and NIT and (Philadelphia w/3 terminal*) |
| disadvan* and NIT and (Portland w/3 port*) |
| disadvan* and NIT and (Portland w/3 terminal*) |
| disadvan* and NIT and (Quebec w/3 port*) |
| disadvan* and NIT and (Quebec w/3 terminal*) |
| disadvan* and NIT and (Savannah w/3 port*) |
| disadvan* and NIT and (Savannah w/3 terminal*) |
| disadvan* and NIT and (Seattle w/3 port*) |

| |
|---|
| disadvan* and NIT and (Seattle w/3 terminal*) |
| disadvan* and NIT and (Tacoma w/3 port*) |
| disadvan* and NIT and (Tacoma w/3 terminal*) |
| disadvan* and NIT and (Tampa w/3 port*) |
| disadvan* and NIT and (Tampa w/3 terminal*) |
| disadvan* and NIT and (Vancouver w/3 port*) |
| disadvan* and NIT and (Vancouver w/3 terminal*) |
| disadvan* and NIT and (Wilmington w/3 port*) |
| disadvan* and NIT and (Wilmington w/3 terminal*) |
| disadvan* and NIT and EZMT |
| disadvan* and NIT and ICTF |
| disadvan* and NIT and LATC |
| disadvan* and NIT and NYCT |
| disadvan* and NIT and PNCT |
| disadvan* and NIT and POMTOC |
| disadvan* and PMT and "Elizabeth Marine Terminal" |
| disadvan* and PMT and "Seagirt Marine Terminal" |
| disadvan* and PMT and ("Little Ferry" w/3 port*) |
| disadvan* and PMT and ("Little Ferry" w/3 terminal*) |
| disadvan* and PMT and ("Long Beach" w/3 port*) |
| disadvan* and PMT and ("Long Beach" w/3 terminal*) |
| disadvan* and PMT and ("Los Angeles" w/3 port*) |
| disadvan* and PMT and ("Los Angeles" w/3 terminal*) |
| disadvan* and PMT and ("New Orleans" w/3 port*) |
| disadvan* and PMT and ("New Orleans" w/3 terminal*) |
| disadvan* and PMT and ("New York" w/3 port*) |
| disadvan* and PMT and ("New York" w/3 terminal*) |
| disadvan* and PMT and ("Newark" w/3 port*) |
| disadvan* and PMT and ("Newark" w/3 terminal*) |
| disadvan* and PMT and ("North Bergen" w/3 port*) |
| disadvan* and PMT and ("North Bergen" w/3 terminal*) |
| disadvan* and PMT and ("Saint John" w/3 port*) |
| disadvan* and PMT and ("Saint John" w/3 terminal*) |
| disadvan* and PMT and ("San Francisco" w/3 port*) |
| disadvan* and PMT and ("San Francisco" w/3 terminal*) |
| disadvan* and PMT and ("St. John" w/3 port*) |
| disadvan* and PMT and ("St. John" w/3 terminal*) |
| disadvan* and PMT and (Baltimore w/3 port*) |
| disadvan* and PMT and (Baltimore w/3 terminal*) |
| disadvan* and PMT and (Charleston w/3 port*) |
| disadvan* and PMT and (Charleston w/3 terminal*) |
| disadvan* and PMT and (Everglades w/3 port*) |
| disadvan* and PMT and (Everglades w/3 terminal*) |
| disadvan* and PMT and (Gulfport w/3 port*) |
| disadvan* and PMT and (Gulfport w/3 terminal*) |
| disadvan* and PMT and (Halifax w/3 port*) |
| disadvan* and PMT and (Halifax w/3 terminal*) |

| |
|---|
| disadvan* and PMT and (Houston w/3 port*) |
| disadvan* and PMT and (Houston w/3 terminal*) |
| disadvan* and PMT and (Jacksonville w/3 port*) |
| disadvan* and PMT and (Jacksonville w/3 terminal*) |
| disadvan* and PMT and (Kearny w/3 port*) |
| disadvan* and PMT and (Kearny w/3 terminal*) |
| disadvan* and PMT and (Lauderdale w/3 port*) |
| disadvan* and PMT and (Lauderdale w/3 terminal*) |
| disadvan* and PMT and (Miami w/3 port*) |
| disadvan* and PMT and (Miami w/3 terminal*) |
| disadvan* and PMT and (Mobile w/3 port*) |
| disadvan* and PMT and (Mobile w/3 terminal*) |
| disadvan* and PMT and (Montreal w/3 port*) |
| disadvan* and PMT and (Montreal w/3 terminal*) |
| disadvan* and PMT and (Oakland w/3 port*) |
| disadvan* and PMT and (Oakland w/3 terminal*) |
| disadvan* and PMT and (Panama w/3 port*) |
| disadvan* and PMT and (Panama w/3 terminal*) |
| disadvan* and PMT and (Philadelphia w/3 port*) |
| disadvan* and PMT and (Philadelphia w/3 terminal*) |
| disadvan* and PMT and (Portland w/3 port*) |
| disadvan* and PMT and (Portland w/3 terminal*) |
| disadvan* and PMT and (Quebec w/3 port*) |
| disadvan* and PMT and (Quebec w/3 terminal*) |
| disadvan* and PMT and (Savannah w/3 port*) |
| disadvan* and PMT and (Savannah w/3 terminal*) |
| disadvan* and PMT and (Seattle w/3 port*) |
| disadvan* and PMT and (Seattle w/3 terminal*) |
| disadvan* and PMT and (Tacoma w/3 port*) |
| disadvan* and PMT and (Tacoma w/3 terminal*) |
| disadvan* and PMT and (Tampa w/3 port*) |
| disadvan* and PMT and (Tampa w/3 terminal*) |
| disadvan* and PMT and (Vancouver w/3 port*) |
| disadvan* and PMT and (Vancouver w/3 terminal*) |
| disadvan* and PMT and (Wilmington w/3 port*) |
| disadvan* and PMT and (Wilmington w/3 terminal*) |
| disadvan* and PMT and EZMT |
| disadvan* and PMT and ICTF |
| disadvan* and PMT and LATC |
| disadvan* and PMT and NYCT |
| disadvan* and PMT and PNCT |
| disadvan* and PMT and POMTOC |
| disadvan* and VIG and "Elizabeth Marine Terminal" |
| disadvan* and VIG and "Seagirt Marine Terminal" |
| disadvan* and VIG and ("Little Ferry" w/3 port*) |
| disadvan* and VIG and ("Little Ferry" w/3 terminal*) |
| disadvan* and VIG and ("Long Beach" w/3 port*) |

| |
|---|
| disadvan* and VIG and ("Long Beach" w/3 terminal*) |
| disadvan* and VIG and ("Los Angeles" w/3 port*) |
| disadvan* and VIG and ("Los Angeles" w/3 terminal*) |
| disadvan* and VIG and ("New Orleans" w/3 port*) |
| disadvan* and VIG and ("New Orleans" w/3 terminal*) |
| disadvan* and VIG and ("New York" w/3 port*) |
| disadvan* and VIG and ("New York" w/3 terminal*) |
| disadvan* and VIG and ("Newark" w/3 port*) |
| disadvan* and VIG and ("Newark" w/3 terminal*) |
| disadvan* and VIG and ("North Bergen" w/3 port*) |
| disadvan* and VIG and ("North Bergen" w/3 terminal*) |
| disadvan* and VIG and ("Saint John" w/3 port*) |
| disadvan* and VIG and ("Saint John" w/3 terminal*) |
| disadvan* and VIG and ("San Francisco" w/3 port*) |
| disadvan* and VIG and ("San Francisco" w/3 terminal*) |
| disadvan* and VIG and ("St. John" w/3 port*) |
| disadvan* and VIG and ("St. John" w/3 terminal*) |
| disadvan* and VIG and (Baltimore w/3 port*) |
| disadvan* and VIG and (Baltimore w/3 terminal*) |
| disadvan* and VIG and (Charleston w/3 port*) |
| disadvan* and VIG and (Charleston w/3 terminal*) |
| disadvan* and VIG and (Everglades w/3 port*) |
| disadvan* and VIG and (Everglades w/3 terminal*) |
| disadvan* and VIG and (Gulfport w/3 port*) |
| disadvan* and VIG and (Gulfport w/3 terminal*) |
| disadvan* and VIG and (Halifax w/3 port*) |
| disadvan* and VIG and (Halifax w/3 terminal*) |
| disadvan* and VIG and (Houston w/3 port*) |
| disadvan* and VIG and (Houston w/3 terminal*) |
| disadvan* and VIG and (Jacksonville w/3 port*) |
| disadvan* and VIG and (Jacksonville w/3 terminal*) |
| disadvan* and VIG and (Kearny w/3 port*) |
| disadvan* and VIG and (Kearny w/3 terminal*) |
| disadvan* and VIG and (Lauderdale w/3 port*) |
| disadvan* and VIG and (Lauderdale w/3 terminal*) |
| disadvan* and VIG and (Miami w/3 port*) |
| disadvan* and VIG and (Miami w/3 terminal*) |
| disadvan* and VIG and (Mobile w/3 port*) |
| disadvan* and VIG and (Mobile w/3 terminal*) |
| disadvan* and VIG and (Montreal w/3 port*) |
| disadvan* and VIG and (Montreal w/3 terminal*) |
| disadvan* and VIG and (Oakland w/3 port*) |
| disadvan* and VIG and (Oakland w/3 terminal*) |
| disadvan* and VIG and (Panama w/3 port*) |
| disadvan* and VIG and (Panama w/3 terminal*) |
| disadvan* and VIG and (Philadelphia w/3 port*) |
| disadvan* and VIG and (Philadelphia w/3 terminal*) |

| |
|---|
| disadvan* and VIG and (Portland w/3 port*) |
| disadvan* and VIG and (Portland w/3 terminal*) |
| disadvan* and VIG and (Quebec w/3 port*) |
| disadvan* and VIG and (Quebec w/3 terminal*) |
| disadvan* and VIG and (Savannah w/3 port*) |
| disadvan* and VIG and (Savannah w/3 terminal*) |
| disadvan* and VIG and (Seattle w/3 port*) |
| disadvan* and VIG and (Seattle w/3 terminal*) |
| disadvan* and VIG and (Tacoma w/3 port*) |
| disadvan* and VIG and (Tacoma w/3 terminal*) |
| disadvan* and VIG and (Tampa w/3 port*) |
| disadvan* and VIG and (Tampa w/3 terminal*) |
| disadvan* and VIG and (Vancouver w/3 port*) |
| disadvan* and VIG and (Vancouver w/3 terminal*) |
| disadvan* and VIG and (Wilmington w/3 port*) |
| disadvan* and VIG and (Wilmington w/3 terminal*) |
| disadvan* and VIG and EZMT |
| disadvan* and VIG and ICTF |
| disadvan* and VIG and LATC |
| disadvan* and VIG and NYCT |
| disadvan* and VIG and PNCT |
| disadvan* and VIG and POMTOC |