# EXHIBIT 104

| Log ID | Prod Beg Bates | Prod End Bates | Date | Custodian | File Type | Email Subject | Document Subject | Author | Recipient | CC | BCC | Other Participants | Privilege Type | Privilege Description | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSX_Priv_03402 | CSXT0137601 | CSXT0137602 | 1/15/2018 | Burns, Michael | Outlook Message File | CONFIDENTIAL -- memos concerning access to Norfolk Ports | | | Armbrust, Steven* | Burns, Michael*; Patelli, John*; Sullivan, Morgen* | | | Attorney-Client | Email among in-house counsel regarding access to NIT contains in-house counsel's legal opinion. | |
| CSX_Priv_03410 | CSXT0137690 | CSXT0137691 | 1/15/2018 | | Outlook Message File | FW: CONFIDENTIAL -- memos concerning access to Norfolk Ports | | Burns, Michael* | Rinehart, Joann^ | | | Armbrust, Steven*; Patelli, John*; Sullivan, Morgen* | Attorney-Client | Email string among in-house counsel and in-house legal staff regarding access to NIT contains in-house counsel's legal opinion. | |
| CSX_Priv_02163 | CSXT0098442 | CSXT0098443 | 1/15/2018 | | Outlook Message File | RE: CONFIDENTIAL -- memos concerning access to Norfolk Ports | | Armbrust, Steven* | Sullivan, Morgen* | Burns, Michael*; Patelli, John* | Armbrust, Steven* | | Attorney-Client | Email string among in-house counsel regarding NPBL and access to NIT requests and contains in-house counsel's legal opinion. | |
| CSX_Priv_03418 | CSXT0137779 | CSXT0137780 | 1/15/2018 | Burns, Michael | Outlook Message File | RE: CONFIDENTIAL -- memos concerning access to Norfolk Ports | | Armbrust, Steven* | Sullivan, Morgen* | Burns, Michael*; Patelli, John* | | | Attorney-Client | Email string among in-house counsel regarding NPBL and access to NIT requests and contains in-house counsel's legal opinion. | |
| CSX_Priv_02165 | CSXT0098464 | CSXT0098465 | 1/16/2018 | | Outlook Message File | RE: CONFIDENTIAL -- memos concerning access to Norfolk Ports | | Sullivan, Morgen* | Armbrust, Steven*; Burns, Michael*; Patelli, John* | | | | Attorney-Client | Email string among in-house counsel regarding NPBL and access to NIT reflects a request for in-house counsel's legal opinion. | |
| CSX_Priv_03419 | CSXT0137799 | CSXT0137800 | 1/16/2018 | Burns, Michael | Outlook Message File | RE: CONFIDENTIAL -- memos concerning access to Norfolk Ports | | Sullivan, Morgen* | Armbrust, Steven*; Burns, Michael*; Patelli, John* | | | | Attorney-Client | Email string among in-house counsel regarding NPBL and access to NIT reflects a request for in-house counsel's legal opinion. | |
| CSX_Priv_02166 | CSXT0098469 | CSXT0098469 | 1/16/2018 | | Outlook Message File | FW: NPBL -- OUTLINE AND MAPS for route to NIT | | Armbrust, Steven* | Sullivan, Morgen* | Burns, Michael*; Patelli, John* | Armbrust, Steven* | Warren, Carl; MacDonald, Tony | Attorney-Client | Email string among in-house counsel and employees regarding NPBL trackage rights reflects in-house counsel's legal opinion. | |
| CSX_Priv_02168 | CSXT0098475 | CSXT0098476 | 1/16/2018 | | Outlook Message File | RE: NPBL -- OUTLINE AND MAPS for route to NIT | | Armbrust, Steven* | Sullivan, Morgen* | Burns, Michael*; Patelli, John* | Armbrust, Steven* | Warren, Carl; MacDonald, Tony | Attorney-Client | Email string among in-house counsel and employees regarding NPBL trackage rights contains in-house counsel's legal opinion. | |
| CSX_Priv_02169 | CSXT0098522 | CSXT0098523 | 1/16/2018 | Burns, Michael | Outlook Message File | RE: NPBL -- OUTLINE AND MAPS for route to NIT | | Armbrust, Steven* | Sullivan, Morgen* | Burns, Michael*; Patelli, John* | | Warren, Carl; MacDonald, Tony | Attorney-Client | Email string among in-house counsel and employees regarding NPBL trackage rights contains in-house counsel's legal opinion. | |
| CSX_Priv_02170 | CSXT0098569 | CSXT0098569 | 1/16/2018 | | Outlook Message File | Emailing: NPBL Map.xps | | Armbrust, Steven* | Sullivan, Morgen* | Burns, Michael*; Patelli, John* | Armbrust, Steven* | | Attorney-Client | Email among in-house counsel regarding NPBL and access to NIT reflects a request for in-house counsel's legal opinion. | |
| CSX_Priv_02171 | CSXT0098571 | CSXT0098571 | 1/16/2018 | Burns, Michael | Outlook Message File | Emailing: NPBL Map.xps | | Armbrust, Steven* | Sullivan, Morgen* | Burns, Michael*; Patelli, John* | | | Attorney-Client | Email among in-house counsel regarding NPBL and access to NIT reflects a request for in-house counsel's legal opinion. | |
| CSX_Priv_03420 | CSXT0137801 | CSXT0137802 | 1/16/2018 | | Outlook Message File | RE: NPBL -- OUTLINE AND MAPS for route to NIT | | Sullivan, Morgen* | Armbrust, Steven* | Burns, Michael*; Patelli, John* | | Warren, Carl; MacDonald, Tony | Attorney-Client | Email string among in-house counsel and employees regarding NPBL trackage rights contains in-house counsel's legal opinion. | |
| CSX_Priv_03421 | CSXT0137803 | CSXT0137803 | 1/17/2018 | | Outlook Message File | RE: CONFIDENTIAL | | Armbrust, Steven* | Burns, Michael* | Sullivan, Morgen* | | | Attorney-Client | Email string among in-house counsel regarding NPBL and access to NIT contains in-house counsel's legal opinion. | |
| CSX_Priv_02172 | CSXT0098597 | CSXT0098598 | 1/17/2018 | | Outlook Message File | Re: CONFIDENTIAL | | Burns, Michael* | Armbrust, Steven* | Sullivan, Morgen* | | | Attorney-Client | Email string among in-house counsel regarding NPBL and access to NIT contains in-house counsel's legal opinion. | |
| CSX_Priv_03422 | CSXT0137804 | CSXT0137805 | 1/17/2018 | | Outlook Message File | Re: CONFIDENTIAL | | Sullivan, Morgen* | Burns, Michael* | Armbrust, Steven* | | | Attorney-Client | Email string among in-house counsel regarding NPBL and access to NIT contains in-house counsel's legal opinion. | |
| CSX_Priv_04718 | CSXT0154619 | CSXT0154620 | 1/18/2018 | | Outlook Message File | RE: CONFIDENTIAL | | Armbrust, Steven* | Burns, Michael* | | Sullivan, Morgen* | | Attorney-Client | Email string among in-house counsel regarding NPBL and access to NIT contains in-house counsel's legal opinion. | |
| CSX_Priv_04717 | CSXT0154617 | CSXT0154618 | 1/18/2018 | | Outlook Message File | Re: CONFIDENTIAL | | Burns, Michael* | Armbrust, Steven* | | Sullivan, Morgen* | | Attorney-Client | Email string among in-house counsel regarding NPBL and access to NIT contains in-house counsel's legal opinion. | |
| CSX_Priv_02240 | CSXT0098822 | CSXT0098825 | 1/26/2018 | | Outlook Message File | FW: NS Discussion V2.docx [NPBL and broader NS meeting] | | Armbrust, Steven* | Goldman, Nathan* | Burns, Michael*; Sullivan, Morgen*; Patelli, John* | Armbrust, Steven* | Rice, Amy; Hendrickson, Eric | Attorney-Client | Email string among in-house counsel and employees regarding Norfolk Southern meeting agenda requests and contains in-house counsel's legal opinion. | |
| CSX_Priv_02242 | CSXT0098827 | CSXT0098830 | 1/26/2018 | Burns, Michael | Outlook Message File | FW: NS Discussion V2.docx [NPBL and broader NS meeting] | | Armbrust, Steven* | Goldman, Nathan* | Burns, Michael*; Sullivan, Morgen*; Patelli, John* | | Rice, Amy; Hendrickson, Eric | Attorney-Client | Email string among in-house counsel and employees regarding Norfolk Southern meeting agenda requests and contains in-house counsel's legal opinion. | |
| CSX_Priv_02246 | CSXT0098836 | CSXT0098839 | 1/26/2018 | | Outlook Message File | RE: NS Discussion V2.docx [NPBL and broader NS meeting] | | Armbrust, Steven* | Goldman, Nathan* | Burns, Michael*; Sullivan, Morgen*; Patelli, John* | | Rice, Amy; Hendrickson, Eric | Attorney-Client | Email string among in-house counsel and employees regarding Norfolk Southern meeting agenda requests and contains in-house counsel's legal opinion. | |
| CSX_Priv_03482 | CSXT0138527 | CSXT0138527 | 1/30/2018 | | Outlook Message File | Re: NPBL | | Goldman, Nathan* | Burns, Michael* | Sullivan, Morgen*; Armbrust, Steven* | | | Attorney-Client | Email string among in-house counsel regarding NPBL strategy requests and contains in-house counsel's legal opinion. | |
| CSX_Priv_03483 | CSXT0138528 | CSXT0138528 | 1/30/2018 | | Outlook Message File | RE: NPBL | | Burns, Michael* | Sullivan, Morgen* | Goldman, Nathan*; Armbrust, Steven* | | | Attorney-Client | Email string among in-house counsel regarding NPBL strategy requests and contains in-house counsel's legal opinion. | |
| CSX_Priv_03484 | CSXT0138529 | CSXT0138529 | 1/30/2018 | | Outlook Message File | RE: NPBL | | Goldman, Nathan* | Sullivan, Morgen*; Burns, Michael* | Armbrust, Steven* | | | Attorney-Client | Email string among in-house counsel regarding NPBL strategy requests and contains in-house counsel's legal opinion. | |
| CSX_Priv_04737 | CSXT0099070 | CSXT0099071 | 1/30/2018 | | Outlook Message File | VPA meeting | | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen*; Patelli, John*; O'Brien, Erin* | | Armbrust, Steven* | Beazley, Abigail; Girardot, Rob; Piacente, Dean; Reinke, Anne; Warren, Carl; Whitt, Wilby | Attorney-Client | Redacted portion of email string among in-house counsel, lobbyist and employees regarding NIT access routes contains information provided to in-house counsel for the purpose of rendering a legal opinion. | Yes |
| CSX_Priv_02298 | CSXT0099186 | CSXT0099186 | 1/31/2018 | | Outlook Message File | VPA Confidential One page.docx | | Armbrust, Steven* | Burns, Michael* | Sullivan, Morgen*; O'brien, Erin* | Armbrust, Steven* | | Attorney-Client | Email among in-house counsel regarding Virginia Port Authority communication concerning NIT access requests in-house counsel's legal opinion. | |
| CSX_Priv_02305 | CSXT0099197 | CSXT0099197 | 1/31/2018 | | Outlook Message File | RE: VPA Confidential One page v2.docx | | Armbrust, Steven* | Burns, Michael*; Goldman, Nathan* | Sullivan, Morgen*; O'brien, Erin* | | | Attorney-Client | Email string among in-house counsel regarding draft Virginia Port Authority talking points contains and discusses in-house counsel's legal opinion. | |
| CSX_Priv_02310 | CSXT0099211 | CSXT0099213 | 1/31/2018 | Burns, Michael | Outlook Message File | FW: VPA Confidential Discussion Points, maps and cost exhibit | | Armbrust, Steven* | Goldman, Nathan*; Burns, Michael*; Sullivan, Morgen*; O'brien, Erin* | | | Rinehart, JoAnn^ | Attorney-Client | Email string among in-house counsel and in-house legal staff regarding Virginia Port Authority communication concerning NIT access contains in-house counsel's legal opinion. | |
| CSX_Priv_03501 | CSXT0138641 | CSXT0138641 | 2/1/2018 | | Outlook Message File | NIT: Memo w/ maps | | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen*; O'Brien, Erin* | Patelli, John* | | Girardot, Robert; Warren, Carl | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding economic impacts provides information to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03549 | CSXT0139014 | CSXT0139021 | 2/8/2018 | | Microsoft Office Word Open XML Format | | Draft letter regarding NPBL governance | O'Brien, Erin* | | | | Goldman, Nathan*; Burns, Michael*; Armbrust, Steven*; Sullivan, Morgen* | Attorney-Client; Work Product | Draft letter regarding NPBL governance reflects in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03548 | CSXT0139012 | CSXT0139013 | 2/8/2018 | | Outlook Message File | FW: Draft NPBL Notice Letter for your review | | Armbrust, Steven* | Patelli, John* | | | O'Brien, Erin*; Goldman, Nathan*; Burns, Michael*; Armbrust, Steven*; Sullivan, Morgen*; Crowell & Morning LLP* | Attorney-Client; Work Product | Email string among in-house counsel regarding draft NPBL governance proposal contains in-house counsel's legal opinion and relays outside counsel's legal opinion in anticipation of NPBL litigation. | |
| CSX_Priv_03554 | CSXT0139212 | CSXT0139216 | 2/9/2018 | | Microsoft Office Word Open XML Format | | Draft letter regarding NPBL governance | Sullivan, Morgen* | | | | O'Brien, Erin*; Goldman, Nathan*; Burns, Michael*; Armbrust, Steven* | Attorney-Client; Work Product | Draft letter regarding NPBL governance reflects in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03553 | CSXT0139211 | CSXT0139211 | 2/12/2018 | | Outlook Message File | RE: Draft NPBL Notice Letter for your review | | Sullivan, Morgen* | O'Brien, Erin*; Goldman, Nathan* | Burns, Michael*; Armbrust, Steven* | | Crowell & Morning LLP* | Attorney-Client; Work Product | Email string among in-house counsel regarding draft NPBL governance proposal requests in-house counsel's legal opinion and relays outside counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02353 | CSXT0099753 | CSXT0099753 | 2/12/2018 | | Outlook Message File | RE: Draft NPBL Notice Letter for your review | | Goldman, Nathan* | Sullivan, Morgen*; O'Brien, Erin* | Burns, Michael*; Armbrust, Steven* | | Crowell & Morning LLP* | Attorney-Client; Work Product | Email string among in-house counsel regarding draft NPBL governance proposal requests in-house counsel's legal opinion and relays outside counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02357 | CSXT0099790 | CSXT0099790 | 2/22/2018 | | Outlook Message File | RE: NPBL | | Armbrust, Steven* | Burns, Michael*; O'Brien, Erin* | Sullivan, Morgen*; Patelli, John* | Armbrust, Steven* | Goldman, Nathan* | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL strategy requests in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02358 | CSXT0099810 | CSXT0099811 | 2/22/2018 | | Outlook Message File | RE: NPBL | | Goldman, Nathan* | Armbrust, Steven*; O'brien, Erin* | Burns, Michael*; Sullivan, Morgen*; Patelli, John* | | | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL strategy requests in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02359 | CSXT0099812 | CSXT0099813 | 2/22/2018 | Burns, Michael | Outlook Message File | RE: NPBL | | Goldman, Nathan* | Armbrust, Steven*; O'brien, Erin* | Burns, Michael*; Sullivan, Morgen*; Patelli, John* | | | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL strategy requests in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03581 | CSXT0139433 | CSXT0139434 | 2/27/2018 | | Outlook Message File | FW: Draft NPBL Notice Letter for your review | | O'Brien, Erin* | Sullivan, Morgen* | Armbrust, Steven* | | Goldman, Nathan*; Burns, Michael*; Crowell & Morning LLP* | Attorney-Client; Work Product | Email string among in-house counsel regarding draft NPBL governance proposal requests in-house counsel's legal opinion and relays outside counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02376 | CSXT0099874 | CSXT0099874 | 3/1/2018 | | Outlook Message File | NPBL | | Burns, Michael* | Sullivan, Morgen*; O'Brien, Erin*; Armbrust, Steven* | | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL strategy reflects a request for in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02382 | CSXT0099902 | CSXT0099903 | 3/7/2018 | | Outlook Message File | FW: NPBL draft for your review | | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen*; O'brien, Erin* | | Armbrust, Steven* | Tuttle, John; Girardot, Robert; Wahidi, Salmaan | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NIT access proposal to NPBL contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03610 | CSXT0139518 | CSXT0139518 | 3/9/2018 | | Outlook Message File | NBPL Rate, Governance and Pre-suit Letters | | Armbrust, Steven* | Burns, Michael* | Sullivan, Morgen*; O'Brien, Erin* | Armbrust, Steven* | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02430 | CSXT0100070 | CSXT0100071 | 3/9/2018 | | Outlook Message File | Re: NBPL Rate, Governance and Pre-suit Letters | | Burns, Michael* | Armbrust, Steven* | | | Goldman, Nathan*; O'Brien, Erin*; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02432 | CSXT0100074 | CSXT0100075 | 3/12/2018 | | Outlook Message File | RE: NBPL Rate, Governance and Pre-suit Letters | | Patelli, John* | Armbrust, Steven* | | | Burns, Michael*; Goldman, Nathan*; O'Brien, Erin*; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02433 | CSXT0100076 | CSXT0100076 | 3/13/2018 | | Outlook Message File | FW: NPBL Meeting Date Letter | | Armbrust, Steven* | Patelli, John* | | | Burns, Michael*; O'Brien, Erin*; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL board meeting dates requests in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02435 | CSXT0100078 | CSXT0100078 | 3/13/2018 | | Outlook Message File | FW: NPBL Meeting Date Letter | | Armbrust, Steven* | Patelli, John* | | | Burns, Michael*; O'Brien, Erin*; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL board meeting dates requests in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02436 | CSXT0100079 | CSXT0100080 | 3/13/2018 | | Outlook Message File | RE: NPBL Meeting Date Letter | | Armbrust, Steven* | O'brien, Erin* | Sullivan, Morgen* | | Burns, Michael* | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL board meeting dates requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |

| Bates Begin | Bates End | Attach Begin | Date | Custodian | Document Type | Subject/Title | From | To | CC | BCC | Other Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSX_Priv_02437 | CSXT0100081 | CSXT0100082 | 3/13/2018 | | Outlook Message File | Re: NBPL Rate, Governance and Pre-suit Letters | Patelli, John* | Armbrust, Steven* | | | Burns, Michael*; Goldman, Nathan*; O'Brien, Erin*; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02438 | CSXT0100083 | CSXT0100084 | 3/13/2018 | | Outlook Message File | RE: NPBL Meeting Date Letter | Armbrust, Steven* | O'brien, Erin* | Sullivan, Morgen* | Armbrust, Steven* | Burns, Michael* | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL board meeting dates requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02449 | CSXT0100111 | CSXT0100111 | 3/15/2018 | | Outlook Message File | Looks like NPBL is handling the rescheduling request in the ordinary course... | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen*; O'brien, Erin* | | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL board meeting schedule reflects a request for in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02454 | CSXT0100142 | CSXT0100142 | 3/15/2018 | | Outlook Message File | Redline of changes to the NPBL Proposal | Armbrust, Steven* | Sullivan, Morgen*; O'Brien, Erin* | Burns, Michael* | Armbrust, Steven* | | Attorney-Client; Work Product | Email among in-house counsel regarding rate proposal for NIT access requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02458 | CSXT0100160 | CSXT0100160 | 3/15/2018 | | Outlook Message File | RE: Redline of changes to the NPBL Proposal | Burns, Michael* | Sullivan, Morgen*; Armbrust, Steven*; O'Brien, Erin* | | | | Attorney-Client; Work Product | Email string among in-house counsel regarding rate proposal for NIT access requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03630 | CSXT0139581 | CSXT0139582 | 3/15/2018 | | Outlook Message File | FW: NBPL Rate, Governance and Pre-suit Letters | Armbrust, Steven* | Patelli, John* | | | Burns, Michael*; Goldman, Nathan*; O'Brien, Erin*; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03634 | CSXT0139610 | CSXT0139611 | 3/15/2018 | | Outlook Message File | RE: NBPL Rate, Governance and Pre-suit Letters | Patelli, John* | Armbrust, Steven* | | | Burns, Michael*; Goldman, Nathan*; O'Brien, Erin*; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02463 | CSXT0100193 | CSXT0100194 | 3/15/2018 | | Outlook Message File | RE: NPBL confirms next board meeting is April 18th | Goldman, Nathan* | Armbrust, Steven*; Burns, Michael*; Sullivan, Morgen*; O'Brien, Erin* | | | Humphries, Stephanie | Attorney-Client; Work Product | Email string among in-house counsel and employee regarding NPBL board meeting schedule information requested by in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02465 | CSXT0100196 | CSXT0100196 | 3/16/2018 | | Outlook Message File | FW: NPBL | Burns, Michael* | Sullivan, Morgen*; Armbrust, Steven* | | | Piacente, Dean | Attorney-Client; Work Product | Email string among in-house counsel and employee regarding NPBL action plan reflects a request for information by in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03635 | CSXT0139664 | CSXT0139664 | 3/19/2018 | | Outlook Message File | NBPL Rate, Governance and Pre-suit Letters | Armbrust, Steven* | Burns, Michael* | | | Goldman, Nathan*; O'Brien, Erin*; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03639 | CSXT0139692 | CSXT0139693 | 3/19/2018 | | Outlook Message File | NBPL Rate Proposal, Governance and Pre-suit Letters | Burns, Michael* | Sullivan, Morgen*; Armbrust, Steven* | | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL action plan contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03643 | CSXT0139721 | CSXT0139722 | 3/19/2018 | | Outlook Message File | RE: NBPL Rate Proposal, Governance and Pre-suit Letters | Armbrust, Steven* | Sullivan, Morgen*; Burns, Michael* | Armbrust, Steven* | | | Attorney-Client; Work Product | Email string among in-house counsel regarding updated NPBL action plan requests, contains and discusses in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02466 | CSXT0100212 | CSXT0100212 | 3/20/2018 | | Outlook Message File | NPBL Proposal | Piacente, Dean | Burns, Michael* | Armbrust, Steven*; Sullivan, Morgen* | | | Attorney-Client; Work Product | Email among in-house counsel and employee regarding NPBL action plan reflects a request for in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02467 | CSXT0100213 | CSXT0100213 | 3/20/2018 | | Outlook Message File | RE: NPBL Proposal | Burns, Michael* | Piacente, Dean | Armbrust, Steven*; Sullivan, Morgen* | | | Attorney-Client; Work Product | Email string among in-house counsel and employee regarding NPBL action plan reflects a request for in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02472 | CSXT0100224 | CSXT0100224 | 3/20/2018 | | Outlook Message File | RE: NPBL Follow up | Armbrust, Steven* | Burns, Michael* | | | Baum, Edwin*; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding NPBL action plan requests outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02473 | CSXT0100225 | CSXT0100225 | 3/20/2018 | | Outlook Message File | NPBL -- follow up on timing for Governance | Armbrust, Steven* | Baum, Edwin*; Burns, Michael*; Sullivan, Morgen* | | | | Attorney-Client; Work Product | Email among outside counsel and in-house counsel regarding NPBL action plan requests outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02477 | CSXT0100229 | CSXT0100229 | 3/20/2018 | | Outlook Message File | RE: NPBL -- follow up on timing for Governance -- DOCUMENT | Armbrust, Steven* | Baum, Edwin*; Burns, Michael*; Sullivan, Morgen* | | Armbrust, Steven* | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding NPBL action plan requests outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02478 | CSXT0100232 | CSXT0100232 | 3/20/2018 | | Outlook Message File | Accepted: NPBL -- follow up on timing for Governance | Burns, Michael* | Armbrust, Steven* | | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL action plan reflects a request for in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02479 | CSXT0100233 | CSXT0100234 | 3/20/2018 | | Outlook Message File | [E]RE: NPBL -- follow up on timing for Governance -- DOCUMENT | Baum, Edwin* | Armbrust, Steven*; Burns, Michael*; Sullivan, Morgen* | | | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding NPBL action plan requests outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02480 | CSXT0100235 | CSXT0100236 | 3/20/2018 | | Outlook Message File | [E]RE: NPBL -- follow up on timing for Governance -- DOCUMENT | Baum, Edwin* | Armbrust, Steven*; Burns, Michael*; Sullivan, Morgen* | | | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding NPBL action plan requests outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02481 | CSXT0100237 | CSXT0100237 | 3/20/2018 | | Outlook Message File | NPBL - updated rate proposal | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen*; Baum, Edwin* | | Armbrust, Steven* | | Attorney-Client; Work Product | Email among outside counsel and in-house counsel regarding rate proposal for NIT access requests outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02485 | CSXT0100255 | CSXT0100255 | 3/20/2018 | | Outlook Message File | RE: NPBL - updated rate proposal | Sullivan, Morgen* | Armbrust, Steven*; Burns, Michael*; Baum, Edwin* | | | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding rate proposal for NIT access outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03644 | CSXT0139723 | CSXT0139724 | 3/20/2018 | | Outlook Message File | RE: NPBL - updated rate proposal | Burns, Michael* | Sullivan, Morgen*; Armbrust, Steven*; Baum, Edwin* | | | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02487 | CSXT0100263 | CSXT0100264 | 3/20/2018 | | Outlook Message File | [E]RE: NPBL - updated rate proposal | Baum, Edwin* | Sullivan, Morgen*; Armbrust, Steven*; Burns, Michael* | | | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding rate proposal for NIT access requests and contains outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02489 | CSXT0100272 | CSXT0100273 | 3/20/2018 | | Outlook Message File | [E]RE: NPBL - updated rate proposal | Baum, Edwin* | Sullivan, Morgen*; Armbrust, Steven*; Burns, Michael* | | | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding rate proposal for NIT access requests and contains outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02491 | CSXT0100281 | CSXT0100282 | 3/20/2018 | | Outlook Message File | RE: NPBL - updated rate proposal | Armbrust, Steven* | Baum, Edwin*; Sullivan, Morgen*; Burns, Michael* | | Armbrust, Steven* | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding rate proposal for NIT access requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02493 | CSXT0100290 | CSXT0100291 | 3/20/2018 | | Outlook Message File | RE: NPBL - updated rate proposal | Armbrust, Steven* | Baum, Edwin*; Sullivan, Morgen*; Burns, Michael* | | Armbrust, Steven* | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding rate proposal for NIT access requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03645 | CSXT0139725 | CSXT0139726 | 3/20/2018 | | Outlook Message File | FW: NBPL Rate Proposal, Governance and Pre-suit Letters | Burns, Michael* | Sullivan, Morgen*; Armbrust, Steven* | | | | Attorney-Client; Work Product | Email among in-house counsel regarding updated NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03649 | CSXT0139753 | CSXT0139754 | 3/20/2018 | | Outlook Message File | RE: NBPL Rate Proposal, Governance and Pre-suit Letters | Sullivan, Morgen* | Burns, Michael*; Armbrust, Steven* | | | | Attorney-Client; Work Product | Email string among in-house counsel regarding updated NPBL action plan requests, contains and discusses in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03650 | CSXT0139755 | CSXT0139756 | 3/20/2018 | | Outlook Message File | Privileged and Confidential -- NBPL Rate Proposal, Governance and Pre-suit Letters | Burns, Michael* | Piacente, Dean | Goldman, Nathan*; Sullivan, Morgen*; Armbrust, Steven* | | | Attorney-Client; Work Product | Email among in-house counsel and employee regarding NPBL action plan contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02495 | CSXT0100299 | CSXT0100300 | 3/20/2018 | | Outlook Message File | Re: Privileged and Confidential -- NBPL Rate Proposal, Governance and Pre-suit Letters | Piacente, Dean | Burns, Michael* | Goldman, Nathan*; Sullivan, Morgen*; Armbrust, Steven* | | | Attorney-Client; Work Product | Email string among in-house counsel and employee regarding NPBL action plan contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02496 | CSXT0100301 | CSXT0100302 | 3/20/2018 | | Outlook Message File | [E]Re: NPBL - updated rate proposal | Baum, Edwin* | Burns, Michael* | Sullivan, Morgen*; Armbrust, Steven* | | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding NPBL action plan requests and contains outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02497 | CSXT0100303 | CSXT0100304 | 3/20/2018 | | Outlook Message File | [E]Re: NPBL - updated rate proposal | Baum, Edwin* | Burns, Michael* | Sullivan, Morgen*; Armbrust, Steven* | | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding NPBL action plan requests and contains outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02498 | CSXT0100305 | CSXT0100305 | 3/21/2018 | Girardot, Rob | Outlook Message File | Fwd: NPBL Proposal; Dial-In added, see below | Piacente, Dean | Girardot, Robert | | | Burns, Michael*; Armbrust, Steven*; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding rate proposal for NIT access reflects a request for in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02499 | CSXT0100306 | CSXT0100306 | 3/21/2018 | | Outlook Message File | Fwd: NPBL Proposal; Dial-In added, see below | Piacente, Dean | Girardot, Robert | | | Burns, Michael*; Armbrust, Steven*; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding rate proposal for NIT access reflects a request for in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02500 | CSXT0100307 | CSXT0100307 | 3/21/2018 | | Outlook Message File | FW: NPBL Proposal; Dial-In added, see below | Burns, Michael* | Girardot, Robert; Piacente, Dean | | | Armbrust, Steven*; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding rate proposal for NIT access reflects a request for in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03654 | CSXT0139783 | CSXT0139784 | 3/21/2018 | | Outlook Message File | FW: Privileged and Confidential -- NBPL Rate Proposal, Governance and Pre-suit Letters | Burns, Michael* | Rice, Amy | Armbrust, Steven*; Sullivan, Morgen*; Dideo, Tony | | | Attorney-Client; Work Product | Email among in-house counsel and employees regarding NPBL action plan contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02503 | CSXT0100312 | CSXT0100312 | 3/21/2018 | | Outlook Message File | Confidential | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen* | | Armbrust, Steven* | | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL director candidates contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02504 | CSXT0100313 | CSXT0100315 | 3/22/2018 | | Outlook Message File | RE: Privileged and Confidential -- NBPL Rate Proposal, Governance and Pre-suit Letters | Burns, Michael* | Rice, Amy | Armbrust, Steven*; Sullivan, Morgen*; Dideo, Tony | | | Attorney-Client; Work Product | Email among in-house counsel and employees regarding NPBL strategy contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02505 | CSXT0100316 | CSXT0100316 | 3/22/2018 | | Outlook Message File | NPBL BOD | Sullivan, Morgen* | Burns, Michael*; Baum, Edwin*; Armbrust, Steven*; O'Brien, Erin* | | | | Attorney-Client; Work Product | Email among outside counsel and in-house counsel regarding NPBL director candidates reflects a request for outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |

| Bates Begin | Bates End | Attach Range | Date | Custodian | File Type | Subject | From | To | CC | BCC | Other Recipients | Privilege | Description | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSX_Priv_03661 | CSXT0139816 | CSXT0139817 | 3/22/2018 | | Outlook Message File | NBPL Escalation Strategy | Burns, Michael* | Foote, James | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Dideo, Tony; Armbrust, Steven*; Sullivan, Morgen* | | | Attorney-Client; Work Product | Email among in-house counsel and employees regarding NPBL strategy contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03665 | CSXT0139845 | CSXT0139846 | 3/22/2018 | | Outlook Message File | FW: NBPL Escalation Strategy | Armbrust, Steven* | Patelli, John* | | | Burns, Michael*; Foote, James; Goldman, Nathan*; Piacente, Dean; Rice, Amy; Dideo, Tony; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL strategy contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03669 | CSXT0139874 | CSXT0139875 | 3/22/2018 | | Outlook Message File | RE: NBPL Escalation Strategy | Patelli, John* | Armbrust, Steven* | | | Burns, Michael*; Foote, James; Goldman, Nathan*; Piacente, Dean; Rice, Amy; Dideo, Tony; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL strategy contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03670 | CSXT0139876 | CSXT0139876 | 3/22/2018 | | Outlook Message File | Confidential | Armbrust, Steven* | Baum, Edwin* | | Armbrust, Steven* | Burns, Michael* | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding employment separation agreement requests outside counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03671 | CSXT0139887 | CSXT0139888 | 3/23/2018 | | Outlook Message File | Re: NBPL Escalation Strategy | Burns, Michael* | Piacente, Dean | Goldman, Nathan*; Rice, Amy; Dideo, Tony; Armbrust, Steven*; Sullivan, Morgen*; Girardot, Robert | | | Attorney-Client; Work Product | Email among in-house counsel and employees regarding NPBL strategy contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02507 | CSXT0100321 | CSXT0100321 | 3/23/2018 | | Outlook Message File | Email to Drew | Burns, Michael* | Armbrust, Steven*; Sullivan, Morgen* | | | | Attorney-Client; Work Product | Email among in-house counsel regarding employment separation agreement contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02508 | CSXT0100322 | CSXT0100322 | 3/23/2018 | | Outlook Message File | RE: Email to Drew | Burns, Michael* | Sullivan, Morgen*; Armbrust, Steven* | | | | Attorney-Client; Work Product | Email string among in-house counsel regarding employment separation agreement requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02510 | CSXT0100324 | CSXT0100325 | 3/23/2018 | | Outlook Message File | Re: NBPL Escalation Strategy | Foote, James | Burns, Michael* | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Dideo, Tony; Armbrust, Steven*; Sullivan, Morgen* | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL strategy contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02511 | CSXT0100326 | CSXT0100327 | 3/23/2018 | Burns, Michael | Outlook Message File | Re: NBPL Escalation Strategy | Foote, James | Burns, Michael* | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Dideo, Tony; Armbrust, Steven*; Sullivan, Morgen* | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL strategy contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03687 | CSXT0140014 | CSXT0140015 | 3/26/2018 | | Outlook Message File | RE: NBPL Escalation Strategy | Sullivan, Morgen* | Armbrust, Steven*; Baum, Edwin* | O'Brien, Erin* | | Burns, Michael*; Foote, James; Goldman, Nathan*; Piacente, Dean; Rice, Amy; Dideo, Tony | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL strategy requests outside counsel's legal opinion and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03689 | CSXT0140022 | CSXT0140024 | 3/26/2018 | | Outlook Message File | [E]RE: NBPL Escalation Strategy | Baum, Edwin* | Sullivan, Morgen*; Armbrust, Steven* | O'Brien, Erin* | | Burns, Michael*; Foote, James; Goldman, Nathan*; Piacente, Dean; Rice, Amy; Dideo, Tony | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL strategy requests outside counsel's legal opinion and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03690 | CSXT0140025 | CSXT0140027 | 3/26/2018 | | Outlook Message File | [E]RE: NBPL Escalation Strategy | Baum, Edwin* | Sullivan, Morgen*; Armbrust, Steven* | O'Brien, Erin* | | Burns, Michael*; Foote, James; Goldman, Nathan*; Piacente, Dean; Rice, Amy; Dideo, Tony | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL strategy requests outside counsel's legal opinion and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03692 | CSXT0140115 | CSXT0140122 | 3/27/2018 | | Microsoft Office Word Open XML Format | | Rosenberg, Todd* | | | | Baum, Edwin*; Armbrust, Steven*; Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft black-lined demand letter reflects outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03693 | CSXT0140126 | CSXT0140133 | 3/27/2018 | | Microsoft Office Word Open XML Format | | Rosenberg, Todd* | | | | Baum, Edwin*; Armbrust, Steven*; Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft black-lined demand letter reflects outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03691 | CSXT0140098 | CSXT0140103 | 3/27/2018 | | Microsoft Office Word Open XML Format | | Sullivan, Morgen* | | | | Baum, Edwin*; Armbrust, Steven*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft demand letter reflects in-house counsel's legal opinion and contains information provided to outside counsel and in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_04752 | CSXT0140096 | CSXT0140097 | 3/27/2018 | | Outlook Message File | RE: Rate Proposal for Long Term Intermodal service to NIT | Sullivan, Morgen* | Armbrust, Steven*; Baum, Edwin*; O'Brien, Erin*; Burns, Michael* | | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding rate proposal for long-term intermodal service requests outside counsel's and in-house counsel's legal opinion and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04753 | CSXT0140104 | CSXT0140105 | 3/27/2018 | | Outlook Message File | RE: Rate Proposal for Long Term Intermodal service to NIT | Burns, Michael* | Sullivan, Morgen*; Armbrust, Steven*; Baum, Edwin*; O'Brien, Erin* | | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding rate proposal for long-term intermodal service requests outside counsel's and in-house counsel's legal opinion and contains and discusses in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04754 | CSXT0140106 | CSXT0140107 | 3/27/2018 | | Outlook Message File | RE: Rate Proposal for Long Term Intermodal service to NIT | Burns, Michael* | Baum, Edwin*; Sullivan, Morgen* | Armbrust, Steven*; O'Brien, Erin* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04755 | CSXT0140108 | CSXT0140109 | 3/27/2018 | | Outlook Message File | [E]RE: Rate Proposal for Long Term Intermodal service to NIT | Baum, Edwin* | Burns, Michael*; Sullivan, Morgen* | Armbrust, Steven*; O'Brien, Erin* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04756 | CSXT0140110 | CSXT0140111 | 3/27/2018 | | Outlook Message File | [E]RE: Rate Proposal for Long Term Intermodal service to NIT | Baum, Edwin* | Burns, Michael*; Sullivan, Morgen* | Armbrust, Steven*; O'Brien, Erin* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04757 | CSXT0140112 | CSXT0140114 | 3/27/2018 | | Outlook Message File | [E]RE: Rate Proposal for Long Term Intermodal service to NIT | Baum, Edwin* | Sullivan, Morgen*; Burns, Michael* | Armbrust, Steven*; O'Brien, Erin* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04758 | CSXT0140123 | CSXT0140125 | 3/27/2018 | | Outlook Message File | [E]RE: Rate Proposal for Long Term Intermodal service to NIT | Baum, Edwin* | Sullivan, Morgen*; Burns, Michael* | Armbrust, Steven*; O'Brien, Erin* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04759 | CSXT0140134 | CSXT0140136 | 3/27/2018 | | Outlook Message File | Re: [E]RE: Rate Proposal for Long Term Intermodal service to NIT | Burns, Michael* | Baum, Edwin* | Sullivan, Morgen*; Armbrust, Steven*; O'Brien, Erin* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04760 | CSXT0140137 | CSXT0140140 | 3/27/2018 | | Outlook Message File | [E]RE: RE: Rate Proposal for Long Term Intermodal service to NIT | Baum, Edwin* | Burns, Michael* | Sullivan, Morgen*; Armbrust, Steven*; O'Brien, Erin* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04761 | CSXT0140141 | CSXT0140144 | 3/27/2018 | | Outlook Message File | [E]RE: RE: Rate Proposal for Long Term Intermodal service to NIT | Baum, Edwin* | Burns, Michael* | Sullivan, Morgen*; Armbrust, Steven*; O'Brien, Erin* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_03694 | CSXT0140151 | CSXT0140158 | 3/28/2018 | | Microsoft Office Word Open XML Format | | Rosenberg, Todd* | | | | Baum, Edwin*; Armbrust, Steven*; Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft black-lined demand letter reflects outside counsel's legal opinion and contains information provided to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03696 | CSXT0140172 | CSXT0140179 | 3/28/2018 | | Microsoft Office Word Open XML Format | | Rosenberg, Todd* | | | | Baum, Edwin*; Armbrust, Steven*; Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft black-lined demand letter reflects outside counsel's legal opinion and contains information provided to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02516 | CSXT0100436 | CSXT0100437 | 3/28/2018 | | Outlook Message File | RE: Email response - NPBL | Armbrust, Steven* | O'brien, Erin* | | | Burns, Michael*; Sullivan, Morgen*; Swafford, Jermaine | Attorney-Client; Work Product | Email among in-house counsel and employee regarding response deadline for NPBL rate proposal requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02518 | CSXT0100439 | CSXT0100440 | 3/28/2018 | | Outlook Message File | RE: Confirmed No response from TONY | O'brien, Erin* | Armbrust, Steven* | | | Burns, Michael*; Sullivan, Morgen*; Swafford, Jermaine | Attorney-Client; Work Product | Email string among in-house counsel and employee regarding response deadline for NPBL rate proposal requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_04762 | CSXT0140145 | CSXT0140146 | 3/28/2018 | | Outlook Message File | Fwd: Rate Proposal for Long Term Intermodal service to NIT | Burns, Michael* | Sullivan, Morgen*; O'Brien, Erin*; Armbrust, Steven* | Baum, Edwin* | | Swafford, Jermaine | Attorney-Client; Work Product | Redacted portion of email string among outside counsel, in-house counsel and employee regarding rate proposal for long-term intermodal service reflects in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04763 | CSXT0140147 | CSXT0140150 | 3/28/2018 | | Outlook Message File | [E]Governance letter | Baum, Edwin* | Sullivan, Morgen*; Burns, Michael* | Armbrust, Steven*; O'Brien, Erin*; Rosenberg, Todd* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04764 | CSXT0140168 | CSXT0140171 | 3/28/2018 | | Outlook Message File | [E]Governance letter | Baum, Edwin* | Sullivan, Morgen*; Burns, Michael* | Armbrust, Steven*; O'Brien, Erin*; Rosenberg, Todd* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |

| Priv ID | Begin Bates | End Bates | Date | Author | File Type | Subject | From | To | CC | BCC | Other Recipients | Privilege | Description | Redacted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSX_Priv_03695 | CSXT0140159 | CSXT0140167 | 3/28/2018 | | Adobe Portable Document Format | | Rosenberg, Todd* | | | | Baum, Edwin*; Armbrust, Steven*; Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft black-lined demand letter reflects outside counsel's legal opinion and contains information provided to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03697 | CSXT0140180 | CSXT0140188 | 3/28/2018 | | Adobe Portable Document Format | | Rosenberg, Todd* | | | | Baum, Edwin*; Armbrust, Steven*; Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft black-lined demand letter reflects outside counsel's legal opinion and contains information provided to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03700 | CSXT0140226 | CSXT0140234 | 3/29/2018 | | Microsoft Office Word Open XML Format | | Baum, Edwin* | | | | Rosenberg, Todd*; Armbrust, Steven*; Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft black-lined demand letter reflects outside counsel's legal opinion and contains information provided to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03701 | CSXT0140241 | CSXT0140249 | 3/29/2018 | | Microsoft Office Word Open XML Format | | Baum, Edwin* | | | | Rosenberg, Todd*; Armbrust, Steven*; Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft black-lined demand letter reflects outside counsel's legal opinion and contains information provided to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03704 | CSXT0140285 | CSXT0140292 | 3/29/2018 | | Microsoft Office Word Open XML Format | | Baum, Edwin* | | | | Rosenberg, Todd*; Armbrust, Steven*; Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft black-lined demand letter reflects outside counsel's legal opinion and contains information provided to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03705 | CSXT0140300 | CSXT0140307 | 3/29/2018 | | Microsoft Office Word Open XML Format | | Baum, Edwin* | | | | Rosenberg, Todd*; Armbrust, Steven*; Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft black-lined demand letter reflects outside counsel's legal opinion and contains information provided to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03708 | CSXT0140349 | CSXT0140356 | 3/29/2018 | | Microsoft Office Word Open XML Format | | Baum, Edwin* | | | | Rosenberg, Todd*; Armbrust, Steven*; Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft black-lined demand letter reflects outside counsel's legal opinion and contains information provided to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03698 | CSXT0140193 | CSXT0140200 | 3/29/2018 | | Microsoft Office Word Open XML Format | | Sullivan, Morgen* | | | | Rosenberg, Todd*; Baum, Edwin*; Armbrust, Steven*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft demand letter reflects in-house counsel's legal opinion and contains information provided to outside counsel and in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03699 | CSXT0140206 | CSXT0140213 | 3/29/2018 | | Microsoft Office Word Open XML Format | | Sullivan, Morgen* | | | | Rosenberg, Todd*; Baum, Edwin*; Armbrust, Steven*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft demand letter reflects in-house counsel's legal opinion and contains information provided to outside counsel and in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_04765 | CSXT0140189 | CSXT0140192 | 3/29/2018 | | Outlook Message File | RE: Governance letter | Sullivan, Morgen* | Baum, Edwin*; Burns, Michael* | Armbrust, Steven*; O'Brien, Erin*; Rosenberg, Todd* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04766 | CSXT0140201 | CSXT0140205 | 3/29/2018 | | Outlook Message File | RE: Governance letter | Sullivan, Morgen* | Baum, Edwin*; Burns, Michael* | Armbrust, Steven*; O'Brien, Erin*; Rosenberg, Todd* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04767 | CSXT0140214 | CSXT0140219 | 3/29/2018 | | Outlook Message File | RE: Governance letter | Sullivan, Morgen* | O'Brien, Erin*; Baum, Edwin*; Burns, Michael* | Armbrust, Steven*; Rosenberg, Todd* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04768 | CSXT0140220 | CSXT0140225 | 3/29/2018 | | Outlook Message File | [E]RE: Governance letter | Baum, Edwin* | Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Armbrust, Steven*; Rosenberg, Todd* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04769 | CSXT0140235 | CSXT0140240 | 3/29/2018 | | Outlook Message File | [E]RE: Governance letter | Baum, Edwin* | Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Armbrust, Steven*; Rosenberg, Todd* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_03702 | CSXT0140256 | CSXT0140263 | 3/29/2018 | | Microsoft Office Word Open XML Format | | Sullivan, Morgen* | | | | Rosenberg, Todd*; Baum, Edwin*; Armbrust, Steven*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft demand letter reflects in-house counsel's legal opinion and contains information provided to outside counsel and in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03703 | CSXT0140270 | CSXT0140277 | 3/29/2018 | | Microsoft Office Word Open XML Format | | Sullivan, Morgen* | | | | Rosenberg, Todd*; Baum, Edwin*; Armbrust, Steven*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft demand letter reflects in-house counsel's legal opinion and contains information provided to outside counsel and in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_04770 | CSXT0140250 | CSXT0140255 | 3/29/2018 | | Outlook Message File | RE: Governance letter | Sullivan, Morgen* | Baum, Edwin*; O'Brien, Erin*; Burns, Michael* | Armbrust, Steven*; Rosenberg, Todd* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04771 | CSXT0140264 | CSXT0140269 | 3/29/2018 | | Outlook Message File | RE: Governance letter | Sullivan, Morgen* | Baum, Edwin*; O'Brien, Erin*; Burns, Michael* | Armbrust, Steven*; Rosenberg, Todd* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04772 | CSXT0140278 | CSXT0140284 | 3/29/2018 | | Outlook Message File | [E]RE: Governance letter | Baum, Edwin* | Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Armbrust, Steven*; Rosenberg, Todd* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04773 | CSXT0140293 | CSXT0140299 | 3/29/2018 | | Outlook Message File | [E]RE: Governance letter | Baum, Edwin* | Sullivan, Morgen*; O'Brien, Erin*; Burns, Michael* | Armbrust, Steven*; Rosenberg, Todd* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_03706 | CSXT0140315 | CSXT0140322 | 3/29/2018 | | Microsoft Office Word Open XML Format | | Sullivan, Morgen* | | | | Rosenberg, Todd*; Baum, Edwin*; Armbrust, Steven*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft demand letter reflects in-house counsel's legal opinion and contains information provided to outside counsel and in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_03707 | CSXT0140330 | CSXT0140337 | 3/29/2018 | | Microsoft Office Word Open XML Format | | Sullivan, Morgen* | | | | Rosenberg, Todd*; Baum, Edwin*; Armbrust, Steven*; O'Brien, Erin*; Burns, Michael* | Attorney-Client; Work Product | Draft demand letter reflects in-house counsel's legal opinion and contains information provided to outside counsel and in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_04774 | CSXT0140308 | CSXT0140314 | 3/29/2018 | | Outlook Message File | RE: Governance letter | Sullivan, Morgen* | Baum, Edwin*; O'Brien, Erin*; Burns, Michael* | Armbrust, Steven*; Rosenberg, Todd* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04775 | CSXT0140323 | CSXT0140329 | 3/29/2018 | | Outlook Message File | RE: Governance letter | Sullivan, Morgen* | Baum, Edwin*; O'Brien, Erin*; Burns, Michael* | Armbrust, Steven*; Rosenberg, Todd* | | | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_04776 | CSXT0140342 | CSXT0140348 | 4/2/2018 | | Outlook Message File | FW: Governance letter | O'Brien, Erin* | Armbrust, Steven* | | | Baum, Edwin*; Burns, Michael*; Rosenberg, Todd*; Sullivan, Morgen* | Attorney-Client; Work Product | Redacted portion of email string among outside counsel and in-house counsel regarding draft governance letter and rate proposal for long-term intermodal service requests, contains and discusses outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | Yes |
| CSX_Priv_03709 | CSXT0140357 | CSXT0140357 | 4/2/2018 | | Outlook Message File | NPBL Key Governance Documents | O'Brien, Erin* | Sullivan, Morgen*; Burns, Michael* | | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL governance documents provides information requested by in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02522 | CSXT0100474 | CSXT0100474 | 4/3/2018 | | Outlook Message File | NPBL Draft Governance Letter | Sullivan, Morgen* | Goldman, Nathan* | Burns, Michael*; Armbrust, Steven* | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02524 | CSXT0100483 | CSXT0100483 | 4/3/2018 | | Outlook Message File | NPBL Draft Governance Letter | Sullivan, Morgen* | Goldman, Nathan* | Burns, Michael*; Armbrust, Steven* | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02526 | CSXT0100492 | CSXT0100493 | 4/3/2018 | | Outlook Message File | RE: NPBL Draft Governance Letter | Armbrust, Steven* | Shudtz, Peter* | Burns, Michael*; Goldman, Nathan*; Patelli, John* | | | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL action plan requests, contains and discusses in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02527 | CSXT0100494 | CSXT0100494 | 4/3/2018 | | Outlook Message File | RE: NPBL Draft Governance Letter | Goldman, Nathan* | Sullivan, Morgen* | Burns, Michael*; Armbrust, Steven* | | | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02528 | CSXT0100495 | CSXT0100495 | 4/3/2018 | Burns, Michael | Outlook Message File | RE: NPBL Draft Governance Letter | Goldman, Nathan* | Sullivan, Morgen* | Burns, Michael*; Armbrust, Steven* | | | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02529 | CSXT0100515 | CSXT0100515 | 4/4/2018 | | Outlook Message File | CONFIDENTIAL -- NPBL -- pre-Board meeting prep session | Armbrust, Steven* | Swafford, Jermaine; Burns, Michael*; Sullivan, Morgen*; Baum, Edwin* | | | | Attorney-Client; Work Product | Email among outside counsel, in-house counsel and employee regarding NPBL board meeting preparation requests outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |
| CSX_Priv_02530 | CSXT0100516 | CSXT0100516 | 4/4/2018 | | Outlook Message File | CONFIDENTIAL -- NPBL -- pre-Board meeting prep session | Armbrust, Steven* | Katz, Claudia | | | Baum, Edwin*; Burns, Michael*; Sullivan, Morgen*; Swafford, Jermaine | Attorney-Client; Work Product | Email among outside counsel, in-house counsel and employees regarding NPBL board meeting preparation requests outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. | |

| Priv ID | Bates Begin | Bates End | Date | Author (orig) | File Type | Subject | From | To | CC | BCC | Other Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSX_Priv_02531 | CSXT0100517 | CSXT0100517 | 4/4/2018 | | Outlook Message File | CONFIDENTIAL -- NPBL -- pre-Board meeting prep session | Armbrust, Steven* | Humphries, Stephanie; Goss, Shannon | | | Baum, Edwin*; Burns, Michael*; Sullivan, Morgen*; Swafford, Jermaine | Attorney-Client; Work Product | Email among outside counsel, in-house counsel and employees regarding NPBL board meeting preparation requests outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03719 | CSXT0140431 | CSXT0140433 | 4/4/2018 | Young, Jason | Outlook Message File | Re: Confidential -- Summary of telephonic meeting w/ NPBL | Goldman, Nathan* | Armbrust, Steven* | Piacente, Dean; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03720 | CSXT0140434 | CSXT0140436 | 4/4/2018 | | Outlook Message File | RE: Confidential -- Summary of telephonic meeting w/ NPBL | Armbrust, Steven* | Baum, Edwin*; O'Brien, Erin* | Sullivan, Morgen* | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Burns, Michael*; Girardot, Robert; Dideo, Tony | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03721 | CSXT0140437 | CSXT0140439 | 4/4/2018 | | Outlook Message File | RE: Confidential -- Summary of telephonic meeting w/ NPBL | Armbrust, Steven* | Goldman, Nathan* | Piacente, Dean; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03722 | CSXT0140440 | CSXT0140442 | 4/4/2018 | Burns, Michael | Outlook Message File | RE: Confidential -- Summary of telephonic meeting w/ NPBL | Armbrust, Steven* | Goldman, Nathan* | Piacente, Dean; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03723 | CSXT0140443 | CSXT0140443 | 4/4/2018 | | Outlook Message File | FW: NPBL - follow up | Armbrust, Steven* | Burns, Michael* | | | Sullivan, Morgen*; Baum, Edwin*; O'Brien, Erin*; Dideo, Tony; Girardot, Robert | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL meeting follow-up reflects a request for outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02534 | CSXT0100520 | CSXT0100520 | 4/4/2018 | | Outlook Message File | Re: Accepted: FW: NPBL - follow up | Burns, Michael* | Armbrust, Steven* | | | | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL action plan reflects a request for in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03725 | CSXT0140445 | CSXT0140447 | 4/5/2018 | | Outlook Message File | RE: Confidential -- Summary of telephonic meeting w/ NPBL | Shudtz, Peter* | Armbrust, Steven*; Patelli, John* | | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03726 | CSXT0140448 | CSXT0140450 | 4/5/2018 | | Outlook Message File | Re: Confidential -- Summary of telephonic meeting w/ NPBL | Patelli, John* | Armbrust, Steven* | | | Shudtz, Peter*; Goldman, Nathan*; Piacente, Dean; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03728 | CSXT0140454 | CSXT0140462 | 4/5/2018 | | Microsoft Office Word Open XML Format | | Sullivan, Morgen* | | | | Armbrust, Steven*; Burns, Michael*; O'Brien, Erin* | Attorney-Client; Work Product | Draft letter regarding NPBL governance reflects in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03727 | CSXT0140451 | CSXT0140453 | 4/5/2018 | | Outlook Message File | RE: Confidential -- Summary of telephonic meeting w/ NPBL | Sullivan, Morgen* | Armbrust, Steven*; Burns, Michael*; O'Brien, Erin* | | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Girardot, Robert; Dideo, Tony | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03729 | CSXT0140463 | CSXT0140464 | 4/5/2018 | Burns, Michael | Outlook Message File | RE: Confidential -- Summary of telephonic meeting w/ NPBL | Goldman, Nathan* | Piacente, Dean; Armbrust, Steven*; Rice, Amy; Burns, Michael*; Sullivan, Morgen* | Girardot, Robert; Dideo, Tony; Warren, Carl | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03730 | CSXT0140465 | CSXT0140467 | 4/5/2018 | | Outlook Message File | RE: Confidential -- Summary of telephonic meeting w/ NPBL | Goldman, Nathan* | Piacente, Dean; Armbrust, Steven*; Rice, Amy; Burns, Michael*; Sullivan, Morgen* | Girardot, Robert; Dideo, Tony; Warren, Carl | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03731 | CSXT0140468 | CSXT0140470 | 4/5/2018 | Burns, Michael | Outlook Message File | RE: Confidential -- Summary of telephonic meeting w/ NPBL | Goldman, Nathan* | Girardot, Robert; Piacente, Dean; Armbrust, Steven*; Rice, Amy; Burns, Michael*; Sullivan, Morgen* | Dideo, Tony; Warren, Carl | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03732 | CSXT0140471 | CSXT0140473 | 4/5/2018 | Girardot, Rob | Outlook Message File | RE: Confidential -- Summary of telephonic meeting w/ NPBL | Goldman, Nathan* | Girardot, Robert; Piacente, Dean; Armbrust, Steven*; Rice, Amy; Burns, Michael*; Sullivan, Morgen* | Dideo, Tony; Warren, Carl | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03733 | CSXT0140474 | CSXT0140476 | 4/5/2018 | | Outlook Message File | RE: Confidential -- Summary of telephonic meeting w/ NPBL | Goldman, Nathan* | Girardot, Robert; Piacente, Dean; Armbrust, Steven*; Rice, Amy; Burns, Michael*; Sullivan, Morgen* | Dideo, Tony; Warren, Carl | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03734 | CSXT0140477 | CSXT0140480 | 4/5/2018 | | Outlook Message File | FW: Confidential -- Summary of telephonic meeting w/ NPBL | Warren, Carl | Davis, Shantel | | | Armbrust, Steven*; Goldman, Nathan*; Sullivan, Morgen*; Burns, Michael*; Girardot, Rob; Piacente, Dean; Rice, Amy; DiDeo, Tony | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL governance letter and action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03735 | CSXT0140481 | CSXT0140483 | 4/5/2018 | | Outlook Message File | FW: Confidential -- Summary of telephonic meeting w/ NPBL | Armbrust, Steven* | Baum, Edwin* | Burns, Michael*; Sullivan, Morgen*; O'Brien, Erin* | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Girardot, Robert; Dideo, Tony; Warren, Carl | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03736 | CSXT0140484 | CSXT0140487 | 4/5/2018 | Burns, Michael | Outlook Message File | FW: Confidential -- Summary of telephonic meeting w/ NPBL | Armbrust, Steven* | Baum, Edwin* | Burns, Michael*; Sullivan, Morgen*; O'Brien, Erin* | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Girardot, Robert; Dideo, Tony; Warren, Carl | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03737 | CSXT0140488 | CSXT0140503 | 4/5/2018 | Burns, Michael | Outlook Message File | FW: Port of Virginia Update | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen*; O'Brien, Erin*; Baum, Edwin* | | | | Attorney-Client; Work Product | Email among outside counsel and in-house counsel forwarding document collection, including in-house counsel's annotations, contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. A copy of the collected portion has been produced elsewhere. |
| CSX_Priv_03738 | CSXT0140504 | CSXT0140504 | 4/5/2018 | | Outlook Message File | FW: NPBL - follow up -- meeting location -- Room 13063 | Armbrust, Steven* | Burns, Michael* | | | Sullivan, Morgen*; Baum, Edwin*; O'Brien, Erin*; Dideo, Tony; Girardot, Robert | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL meeting reflects a request for outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02537 | CSXT0100523 | CSXT0100523 | 4/5/2018 | | Outlook Message File | Updated Governance Letter | Sullivan, Morgen* | Burns, Michael* | O'Brien, Erin*; Armbrust, Steven* | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL action plan requests in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02539 | CSXT0100533 | CSXT0100533 | 4/5/2018 | | Outlook Message File | Re: Updated Governance Letter | Sullivan, Morgen* | Burns, Michael* | O'brien, Erin*; Armbrust, Steven* | | | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL action plan requests in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03739 | CSXT0140505 | CSXT0140510 | 4/5/2018 | | Outlook Message File | Fwd: Confidential -- NPBL -- action plan | Warren, Carl | Davis, Shantel | | | Goldman, Nathan*; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony; O'Brien, Erin*; Armbrust, Steven* | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL board meeting preparation contains and relays in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03740 | CSXT0140511 | CSXT0140515 | 4/5/2018 | Burns, Michael | Outlook Message File | Re: Confidential -- NPBL -- action plan | Goldman, Nathan* | Armbrust, Steven* | Piacente, Dean; Rice, Amy; Burns, Michael*; Girardot, Robert; Dideo, Tony; Sullivan, Morgen*; O'Brien, Erin*; Warren, Carl | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL board meeting preparation contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03741 | CSXT0140516 | CSXT0140521 | 4/6/2018 | | Outlook Message File | RE: Confidential -- NPBL -- action plan | Piacente, Dean | Goldman, Nathan*; Armbrust, Steven* | Rice, Amy; Burns, Michael*; Girardot, Robert; Dideo, Tony; Sullivan, Morgen*; O'Brien, Erin*; Warren, Carl | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL board meeting preparation contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02540 | CSXT0100534 | CSXT0100534 | 4/6/2018 | | Outlook Message File | FW: Updated Governance Letter | Sullivan, Morgen* | Armbrust, Steven* | O'brien, Erin* | | Burns, Michael* | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02542 | CSXT0100544 | CSXT0100545 | 4/6/2018 | Burns, Michael | Outlook Message File | RE: Question on governance address | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen* | | | | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL action plan requests, contains and discusses in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03742 | CSXT0140522 | CSXT0140526 | 4/6/2018 | | Outlook Message File | FW: Confidential -- NPBL -- action plan | Armbrust, Steven* | Shudtz, Peter*; Patelli, John* | | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony; O'Brien, Erin*; Warren, Carl | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL board meeting preparation contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03743 | CSXT0140537 | CSXT0140541 | 4/6/2018 | Burns, Michael | Outlook Message File | RE: Confidential -- NPBL -- governance letter sent (attached) | Armbrust, Steven* | Goldman, Nathan* | Piacente, Dean; Rice, Amy; Burns, Michael*; Girardot, Robert; Dideo, Tony; Sullivan, Morgen*; O'Brien, Erin*; Warren, Carl | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |

| Bates Begin | Bates End | Attach End | Date | Author | File Type | Subject | From | To | CC | BCC | Recipient | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSX_Priv_03744 | CSXT0140551 | CSXT0140555 | 4/6/2018 | | Outlook Message File | Re: Confidential -- NPBL -- governance letter sent (attached) | Burns, Michael* | Armbrust, Steven* | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Girardot, Robert; Dideo, Tony; Sullivan, Morgen*; O'Brien, Erin*; Warren, Carl | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03745 | CSXT0140556 | CSXT0140561 | 4/6/2018 | Young, Jason | Outlook Message File | RE: Confidential -- NPBL -- governance letter sent (attached) | Goldman, Nathan* | Armbrust, Steven* | Piacente, Dean; Rice, Amy; Burns, Michael*; Girardot, Robert; Dideo, Tony; Sullivan, Morgen*; O'Brien, Erin*; Warren, Carl | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03746 | CSXT0140562 | CSXT0140567 | 4/6/2018 | | Outlook Message File | RE: Confidential -- NPBL -- governance letter sent (attached) | Goldman, Nathan* | Armbrust, Steven* | Piacente, Dean; Rice, Amy; Burns, Michael*; Girardot, Robert; Dideo, Tony; Sullivan, Morgen*; O'Brien, Erin*; Warren, Carl | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03747 | CSXT0140568 | CSXT0140573 | 4/6/2018 | Burns, Michael | Outlook Message File | RE: Confidential -- NPBL -- governance letter sent (attached) | Goldman, Nathan* | Armbrust, Steven* | Piacente, Dean; Rice, Amy; Burns, Michael*; Girardot, Robert; Dideo, Tony; Sullivan, Morgen*; O'Brien, Erin*; Warren, Carl | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03748 | CSXT0140574 | CSXT0140578 | 4/6/2018 | | Outlook Message File | FW: Confidential -- NPBL -- governance letter sent (attached) | Warren, Carl | Davis, Shantel | | | Armbrust, Steven*; Goldman, Nathan*; Sullivan, Morgen*; Burns, Michael*; O'Brien, Erin*; Rice, Amy; Girardot, Rob; DiDeo, Tony; Piacente, Dean | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL governance letter and action plan requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03749 | CSXT0140588 | CSXT0140593 | 4/6/2018 | | Outlook Message File | FW: Confidential -- NPBL -- governance letter sent (attached) | Armbrust, Steven* | Sutter, Andrew* | | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony; O'Brien, Erin*; Warren, Carl | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03750 | CSXT0140603 | CSXT0140608 | 4/7/2018 | | Outlook Message File | HIGHLY CONFIDENTIAL -- NPBL - governance letter sent (attached) | Armbrust, Steven* | Gitomer, Louis* | | Armbrust, Steven* | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony; O'Brien, Erin*; Warren, Carl | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL governance letter requests outside counsel's legal opinion and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03751 | CSXT0140618 | CSXT0140623 | 4/8/2018 | | Outlook Message File | [E]RE: HIGHLY CONFIDENTIAL -- NPBL -- governance letter sent (attached) | Gitomer, Louis* | Armbrust, Steven* | | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony; O'Brien, Erin*; Warren, Carl | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL governance letter requests outside counsel's legal opinion and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03752 | CSXT0140624 | CSXT0140629 | 4/8/2018 | | Outlook Message File | [E]RE: HIGHLY CONFIDENTIAL -- NPBL -- governance letter sent (attached) | Gitomer, Louis* | Armbrust, Steven* | | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony; O'Brien, Erin*; Warren, Carl | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL governance letter requests outside counsel's legal opinion and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02545 | CSXT0100566 | CSXT0100566 | 4/9/2018 | | Outlook Message File | FW: Confidential -- NPBL -- governance letter sent (attached) | Armbrust, Steven* | Hilf, Cathy^ | | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Burns, Michael*; Girardot, Robert; Dideo, Tony; Sullivan, Morgen*; O'brien, Erin*; Warren, Carl | Attorney-Client; Work Product | Email string among in-house counsel, in-house legal staff and employees regarding NPBL governance letter reflects a request for in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03753 | CSXT0140630 | CSXT0140630 | 4/9/2018 | | Outlook Message File | NPBL 2016 Annual Shareholder Report | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen* | | Armbrust, Steven* | | Attorney-Client | Email string among in-house counsel regarding NPBL shareholder report provides information to in-house counsel for the purpose of rendering a legal opinion. |
| CSX_Priv_03755 | CSXT0140653 | CSXT0140653 | 4/9/2018 | Burns, Michael | Outlook Message File | NPBL 2016 Annual Shareholder Report | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen* | | | | Attorney-Client | Email string among in-house counsel regarding NPBL shareholder report provides information to in-house counsel for the purpose of rendering a legal opinion. |
| CSX_Priv_02549 | CSXT0100579 | CSXT0100579 | 4/9/2018 | | Microsoft Office Word Open XML Format | | Sullivan, Morgen* | | | | Armbrust, Steven*; Burns, Michael* | Attorney-Client; Work Product | Draft outline regarding NPBL board reflects in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02548 | CSXT0100578 | CSXT0100578 | 4/9/2018 | | Outlook Message File | NPBL Independent Director Candidates | Sullivan, Morgen* | Armbrust, Steven*; Burns, Michael* | | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL board requests in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02550 | CSXT0100580 | CSXT0100581 | 4/10/2018 | | Outlook Message File | RE: NPBL Independent Director Candidates | Sullivan, Morgen* | Armbrust, Steven*; Burns, Michael* | | | | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL independent director candidates requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03758 | CSXT0140677 | CSXT0140681 | 4/11/2018 | | Outlook Message File | RE: Confidential -- NPBL -- governance letter sent (attached) | Armbrust, Steven* | Piacente, Dean | | Armbrust, Steven* | Goldman, Nathan*; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony; O'Brien, Erin*; Warren, Carl | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03759 | CSXT0140682 | CSXT0140686 | 4/11/2018 | | Outlook Message File | FW: Confidential -- NPBL -- governance letter sent (attached) | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen*; Baum, Edwin* | | Armbrust, Steven* | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Girardot, Robert; Dideo, Tony; O'Brien, Erin*; Warren, Carl | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03760 | CSXT0140687 | CSXT0140691 | 4/11/2018 | Burns, Michael | Outlook Message File | FW: Confidential -- NPBL -- governance letter sent (attached) | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen*; Baum, Edwin* | | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Girardot, Robert; Dideo, Tony; O'Brien, Erin*; Warren, Carl | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02551 | CSXT0100582 | CSXT0100582 | 4/12/2018 | | Outlook Message File | NPBL pregame and dry-run | Armbrust, Steven* | Swafford, Jermaine; Burns, Michael*; Sullivan, Morgen*; Baum, Edwin* | | | | Attorney-Client; Work Product | Email among outside counsel, in-house counsel and employee regarding NPBL board meeting preparation reflects a request for outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02552 | CSXT0100583 | CSXT0100583 | 4/12/2018 | | Outlook Message File | NPBL pregame and dry-run | Armbrust, Steven* | Humphries, Stephanie; Goss, Shannon | | Baum, Edwin*; Burns, Michael*; Sullivan, Morgen*; Swafford, Jermaine | | Attorney-Client; Work Product | Email among outside counsel, in-house counsel and employees regarding NPBL board meeting preparation reflects a request for outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02553 | CSXT0100584 | CSXT0100584 | 4/12/2018 | | Outlook Message File | NPBL pregame and dry-run | Armbrust, Steven* | Katz, Claudia | | Baum, Edwin*; Burns, Michael*; Sullivan, Morgen*; Swafford, Jermaine | | Attorney-Client; Work Product | Email among outside counsel, in-house counsel and employees regarding NPBL board meeting preparation reflects a request for outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02554 | CSXT0100585 | CSXT0100585 | 4/12/2018 | | Outlook Message File | NPBL pregame and dry-run [ reschedule to 8am] | Armbrust, Steven* | Swafford, Jermaine; Burns, Michael*; Sullivan, Morgen*; Baum, Edwin* | | | | Attorney-Client; Work Product | Email among outside counsel, in-house counsel and employee regarding NPBL board meeting preparation reflects a request for outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02555 | CSXT0100586 | CSXT0100586 | 4/12/2018 | | Outlook Message File | NPBL pregame and dry-run [ reschedule to 8am] | Armbrust, Steven* | Humphries, Stephanie; Goss, Shannon | | Baum, Edwin*; Burns, Michael*; Sullivan, Morgen*; Swafford, Jermaine | | Attorney-Client; Work Product | Email among outside counsel, in-house counsel and employees regarding NPBL board meeting preparation reflects a request for outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03761 | CSXT0140692 | CSXT0140692 | 4/12/2018 | | Outlook Message File | NPBL pregame and dry-run [ reschedule to 8am] | Armbrust, Steven* | Katz, Claudia | | Baum, Edwin*; Burns, Michael*; Sullivan, Morgen*; Swafford, Jermaine | | Attorney-Client; Work Product | Email among outside counsel, in-house counsel and employees regarding NPBL board meeting preparation reflects a request for outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02556 | CSXT0100587 | CSXT0100587 | 4/12/2018 | | Outlook Message File | Accepted: NPBL pregame and dry-run [ reschedule to 8am] | Burns, Michael* | Armbrust, Steven* | | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL board meeting preparation reflects a request for in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03771 | CSXT0140760 | CSXT0140761 | 4/12/2018 | | Outlook Message File | FW: Meeting with VPA/John Reinhart... VPA "looking to open up NPBL" [historical document] | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen*; Baum, Edwin* | | Armbrust, Steven* | | Attorney-Client; Work Product | Email among outside counsel and in-house counsel forwarding document collection contains information provided to outside counsel and in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. A copy of the collected portion has been produced elsewhere. |
| CSX_Priv_03772 | CSXT0140762 | CSXT0140763 | 4/12/2018 | | Outlook Message File | FW: Meeting with VPA/John Reinhart... VPA "looking to open up NPBL" [historical document] | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen*; Baum, Edwin* | | Armbrust, Steven* | | Attorney-Client; Work Product | Email among outside counsel and in-house counsel forwarding document collection contains information provided to outside counsel and in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. A copy of the collected portion has been produced elsewhere. |
| CSX_Priv_03773 | CSXT0140764 | CSXT0140765 | 4/12/2018 | Burns, Michael | Outlook Message File | FW: Meeting with VPA/John Reinhart... VPA "looking to open up NPBL" [historical document] | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen*; Baum, Edwin* | | | | Attorney-Client; Work Product | Email among outside counsel and in-house counsel forwarding document collection contains information provided to outside counsel and in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. A copy of the collected portion has been produced elsewhere. |
| CSX_Priv_02575 | CSXT0100644 | CSXT0100644 | 4/13/2018 | | Outlook Message File | Independent Directors list | Burns, Michael* | Armbrust, Steven* | Sullivan, Morgen* | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL board candidates contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03782 | CSXT0140941 | CSXT0140941 | 4/13/2018 | | Outlook Message File | RE: NPBL Independent Director Candidates | Burns, Michael* | Armbrust, Steven* | Sullivan, Morgen* | | | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL independent director candidates requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |

| Priv ID | Bates Begin | Bates End | Date | Custodian | File Type | Subject | From | To | CC | BCC | Other Names | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSX_Priv_02576 | CSXT0100675 | CSXT0100675 | 4/13/2018 | | Outlook Message File | NPBL Independent Director Candidates -- for your review prior to sending to NPBL | Armbrust, Steven* | Goldman, Nathan* | | | Burns, Michael*; Sullivan, Morgen* | Armbrust, Steven* | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL board requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02578 | CSXT0100677 | CSXT0100677 | 4/13/2018 | Burns, Michael | Outlook Message File | NPBL Independent Director Candidates -- for your review prior to sending to NPBL | Armbrust, Steven* | Goldman, Nathan* | | | Burns, Michael*; Sullivan, Morgen* | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL board requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02580 | CSXT0100679 | CSXT0100679 | 4/13/2018 | | Outlook Message File | RE: NPBL Independent Director Candidates -- for your review prior to sending to NPBL | Goldman, Nathan* | Armbrust, Steven* | | | Burns, Michael*; Sullivan, Morgen* | | | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL board candidates requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02581 | CSXT0100680 | CSXT0100681 | 4/13/2018 | | Outlook Message File | RE: NPBL Independent Director Candidates -- for your review prior to sending to NPBL | Goldman, Nathan* | Armbrust, Steven* | | | Burns, Michael*; Sullivan, Morgen* | | | Attorney-Client; Work Product | Email string among in-house counsel regarding NPBL board candidates requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02587 | CSXT0100733 | CSXT0100743 | 4/13/2018 | | Microsoft Office Word Open XML Format | | Sullivan, Morgen* | | | | | Baum, Edwin*; Armbrust, Steven*; Burns, Michael* | Attorney-Client; Work Product | Draft board meeting discussion outline reflects outside counsel's and in-house counsel's legal opinion and contains information provided to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02586 | CSXT0100732 | CSXT0100732 | 4/13/2018 | | Outlook Message File | Draft Talking Points | Sullivan, Morgen* | Burns, Michael*; Armbrust, Steven* | | | | Baum, Edwin* | Attorney-Client; Work Product | Email among in-house counsel regarding revised NPBL discussion points contains in-house counsel's legal opinion and reflects a request for outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02588 | CSXT0100744 | CSXT0100744 | 4/13/2018 | | Outlook Message File | Re: Draft Talking Points | Burns, Michael* | Sullivan, Morgen* | Armbrust, Steven* | | | Baum, Edwin* | Attorney-Client; Work Product | Email string among in-house counsel regarding revised NPBL discussion points contains in-house counsel's legal opinion and reflects a request for outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02591 | CSXT0100797 | CSXT0100797 | 4/15/2018 | | Outlook Message File | Re: Draft Talking Points | Burns, Michael* | Sullivan, Morgen* | Armbrust, Steven* | | | Baum, Edwin* | Attorney-Client; Work Product | Email string among in-house counsel regarding revised NPBL discussion points contains in-house counsel's legal opinion and reflects a request for outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02593 | CSXT0100803 | CSXT0100804 | 4/16/2018 | | Outlook Message File | [E]Re: NPBL pregame and dry-run [ reschedule to 8am] | Baum, Edwin* | Armbrust, Steven* | Sullivan, Morgen*; McKinstry, Allyson* | | | Burns, Michael*; Swafford, Jermaine | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employee regarding NPBL board meeting preparation reflects a request for outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02594 | CSXT0100805 | CSXT0100806 | 4/16/2018 | | Outlook Message File | [E]Re: NPBL pregame and dry-run [ reschedule to 8am] | Baum, Edwin* | Armbrust, Steven* | Sullivan, Morgen*; McKinstry, Allyson* | | | Burns, Michael*; Swafford, Jermaine | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employee regarding NPBL board meeting preparation reflects a request for outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02595 | CSXT0100826 | CSXT0100826 | 4/16/2018 | | Outlook Message File | Accepted: NPBL pregame and dry-run +++++ RESCHEDULED to 5pm] | Burns, Michael* | Armbrust, Steven* | | | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL board meeting preparation reflects a request for in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03791 | CSXT0141113 | CSXT0141118 | 4/16/2018 | Girardot, Rob | Outlook Message File | RE: Confidential -- NPBL -- follow up to governance letter (independent director candidates) | Armbrust, Steven* | Goldman, Nathan* | Piacente, Dean; Rice, Amy; Burns, Michael*; Girardot, Robert; Dideo, Tony; Sullivan, Morgen*; O'Brien, Erin*; Warren, Carl | | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03792 | CSXT0141125 | CSXT0141130 | 4/16/2018 | | Outlook Message File | RE: Confidential -- NPBL -- follow up to governance letter (independent director candidates) | Armbrust, Steven* | Goldman, Nathan* | Piacente, Dean; Rice, Amy; Burns, Michael*; Girardot, Robert; Dideo, Tony; Sullivan, Morgen*; O'Brien, Erin*; Warren, Carl | Armbrust, Steven* | | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03793 | CSXT0141137 | CSXT0141142 | 4/16/2018 | | Outlook Message File | FW: Confidential -- NPBL -- follow up to governance letter (independent director candidates) | Armbrust, Steven* | Baum, Edwin*; McKinstry, Allyson* | Burns, Michael*; Sullivan, Morgen*; O'Brien, Erin* | Armbrust, Steven* | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Girardot, Robert; Dideo, Tony; O'Brien, Erin*; Warren, Carl | | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03794 | CSXT0141149 | CSXT0141154 | 4/16/2018 | | Outlook Message File | FW: Confidential -- NPBL -- follow up to governance letter (independent director candidates) | Armbrust, Steven* | Baum, Edwin*; McKinstry, Allyson* | Burns, Michael*; Sullivan, Morgen*; O'Brien, Erin* | Armbrust, Steven* | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Girardot, Robert; Dideo, Tony; O'Brien, Erin*; Warren, Carl | | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03795 | CSXT0141161 | CSXT0141166 | 4/16/2018 | Burns, Michael | Outlook Message File | FW: Confidential -- NPBL -- follow up to governance letter (independent director candidates) | Armbrust, Steven* | Baum, Edwin*; McKinstry, Allyson* | Burns, Michael*; Sullivan, Morgen*; O'Brien, Erin* | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Girardot, Robert; Dideo, Tony; O'Brien, Erin*; Warren, Carl | | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03796 | CSXT0141173 | CSXT0141178 | 4/16/2018 | | Outlook Message File | FW: Confidential -- NPBL -- follow up to governance letter (independent director candidates) | Armbrust, Steven* | Shudtz, Peter*; Patelli, John*; Austin, Mark* | | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony; O'Brien, Erin*; Warren, Carl | | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL governance letter contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02602 | CSXT0100867 | CSXT0100879 | 4/16/2018 | | Microsoft Office Word Open XML Format | | Armbrust, Steven* | | | | Baum, Edwin*; Burns, Michael*; Sullivan, Morgen* | | Attorney-Client; Work Product | Draft outline regarding NPBL board meeting preparation, including in-house counsel's comments, contains in-house counsel's legal opinion and requests outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02604 | CSXT0100881 | CSXT0100893 | 4/16/2018 | | Microsoft Office Word Open XML Format | | Armbrust, Steven* | | | | Baum, Edwin*; Burns, Michael*; Sullivan, Morgen* | | Attorney-Client; Work Product | Draft outline regarding NPBL board meeting preparation, including in-house counsel's comments, contains in-house counsel's legal opinion and requests outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02606 | CSXT0100895 | CSXT0100907 | 4/16/2018 | Burns, Michael | Microsoft Office Word Open XML Format | | Armbrust, Steven* | | | | Baum, Edwin*; Burns, Michael*; Sullivan, Morgen* | | Attorney-Client; Work Product | Draft outline regarding NPBL board meeting preparation, including in-house counsel's comments, contains in-house counsel's legal opinion and requests outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02601 | CSXT0100866 | CSXT0100866 | 4/16/2018 | | Outlook Message File | SCA comments to confidential Draft NPBL Talking Points 4 16 v2.docx | Armbrust, Steven* | Baum, Edwin* | | | Burns, Michael*; Sullivan, Morgen* | Armbrust, Steven* | Attorney-Client; Work Product | Email among outside counsel and in-house counsel regarding comments to draft NPBL discussion points contains information provided to outside counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02603 | CSXT0100880 | CSXT0100880 | 4/16/2018 | | Outlook Message File | SCA comments to confidential Draft NPBL Talking Points 4 16 v2.docx | Armbrust, Steven* | Baum, Edwin* | | | Burns, Michael*; Sullivan, Morgen* | Armbrust, Steven* | Attorney-Client; Work Product | Email among outside counsel and in-house counsel regarding comments to draft NPBL discussion points contains information provided to outside counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02605 | CSXT0100894 | CSXT0100894 | 4/16/2018 | Burns, Michael | Outlook Message File | SCA comments to confidential Draft NPBL Talking Points 4 16 v2.docx | Armbrust, Steven* | Baum, Edwin* | | | Burns, Michael*; Sullivan, Morgen* | | Attorney-Client; Work Product | Email among outside counsel and in-house counsel regarding draft NPBL discussion points contains information provided to outside counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02607 | CSXT0100983 | CSXT0100984 | 4/16/2018 | | Outlook Message File | [E]RE: SCA comments to confidential Draft NPBL Talking Points 4 16 v2.docx | Baum, Edwin* | Armbrust, Steven* | | | Burns, Michael*; Sullivan, Morgen* | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding draft NPBL discussion points requests and contains outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02608 | CSXT0100985 | CSXT0100986 | 4/16/2018 | | Outlook Message File | [E]RE: SCA comments to confidential Draft NPBL Talking Points 4 16 v2.docx | Baum, Edwin* | Armbrust, Steven* | | | Burns, Michael*; Sullivan, Morgen* | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding draft NPBL discussion points requests and contains outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03800 | CSXT0141280 | CSXT0141283 | 4/17/2018 | | Microsoft Office Word Open XML Format | | Baum, Edwin* | | | | McKinstry, Allyson*; Burns, Michael*; Armbrust, Steven*; Sullivan, Morgen* | | Attorney-Client; Work Product | Draft NPBL board meeting discussion outline reflects outside counsel's legal opinion and contains information provided to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03801 | CSXT0141286 | CSXT0141289 | 4/17/2018 | | Microsoft Office Word Open XML Format | | Baum, Edwin* | | | | McKinstry, Allyson*; Burns, Michael*; Armbrust, Steven*; Sullivan, Morgen* | | Attorney-Client; Work Product | Draft NPBL board meeting discussion outline reflects outside counsel's legal opinion and contains information provided to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02609 | CSXT0100987 | CSXT0100988 | 4/17/2018 | | Outlook Message File | RE: SCA comments to confidential Draft NPBL Talking Points 4 16 v2.docx | Armbrust, Steven* | Baum, Edwin* | McKinstry, Allyson* | | Burns, Michael*; Sullivan, Morgen* | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding revised NPBL discussion points requests and contains outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02610 | CSXT0100989 | CSXT0100990 | 4/17/2018 | | Outlook Message File | RE: SCA comments to confidential Draft NPBL Talking Points 4 16 v2.docx | Armbrust, Steven* | Baum, Edwin* | McKinstry, Allyson* | | Burns, Michael*; Sullivan, Morgen* | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding revised NPBL discussion points requests and contains outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02612 | CSXT0100998 | CSXT0101007 | 4/17/2018 | | Microsoft Office Word Open XML Format | | Armbrust, Steven* | | | | Baum, Edwin*; McKinstry, Allyson*; Burns, Michael*; Sullivan, Morgen* | | Attorney-Client; Work Product | Draft outline regarding NPBL board meeting preparation, including in-house counsel's comments, contains in-house counsel's legal opinion and requests outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02614 | CSXT0101009 | CSXT0101018 | 4/17/2018 | | Microsoft Office Word Open XML Format | | Armbrust, Steven* | | | | Baum, Edwin*; McKinstry, Allyson*; Burns, Michael*; Sullivan, Morgen* | | Attorney-Client; Work Product | Draft outline regarding NPBL board meeting preparation, including in-house counsel's comments, contains in-house counsel's legal opinion and requests outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02616 | CSXT0101020 | CSXT0101029 | 4/17/2018 | Burns, Michael | Microsoft Office Word Open XML Format | | Armbrust, Steven* | | | | Baum, Edwin*; McKinstry, Allyson*; Burns, Michael*; Sullivan, Morgen* | | Attorney-Client; Work Product | Draft outline regarding NPBL board meeting preparation, including in-house counsel's comments, contains in-house counsel's legal opinion and requests outside counsel's legal opinion prepared in anticipation of NPBL litigation. |

| Priv ID | Bates Begin | Bates End | Date | Custodian | File Type | Subject/Title | From | To | CC | BCC | Other Recipients | Privilege | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSX_Priv_03798 | CSXT0141196 | CSXT0141198 | 4/17/2018 | | Microsoft Office Word Open XML Format | | Sullivan, Morgen* | | | | Armbrust, Steven*; Burns, Michael* | Attorney-Client; Work Product | Draft NPBL board meeting discussion outline reflects in-house counsel's legal opinion and contains information provided to in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02611 | CSXT0100997 | CSXT0100997 | 4/17/2018 | | Outlook Message File | SCA comments to confidential Draft NPBL Talking Points 4-17.docx | Armbrust, Steven* | Baum, Edwin*; McKinstry, Allyson* | Burns, Michael*; Sullivan, Morgen* | Armbrust, Steven* | | Attorney-Client; Work Product | Email among outside counsel and in-house counsel regarding revised NPBL discussion points requests outside counsel's legal opinion and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02613 | CSXT0101008 | CSXT0101008 | 4/17/2018 | | Outlook Message File | SCA comments to confidential Draft NPBL Talking Points 4-17.docx | Armbrust, Steven* | Baum, Edwin*; McKinstry, Allyson* | Burns, Michael*; Sullivan, Morgen* | Armbrust, Steven* | | Attorney-Client; Work Product | Email among outside counsel and in-house counsel regarding revised NPBL discussion points requests outside counsel's legal opinion and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02615 | CSXT0101019 | CSXT0101019 | 4/17/2018 | Burns, Michael | Outlook Message File | SCA comments to confidential Draft NPBL Talking Points 4-17.docx | Armbrust, Steven* | Baum, Edwin*; McKinstry, Allyson* | Burns, Michael*; Sullivan, Morgen* | | | Attorney-Client; Work Product | Email among outside counsel and in-house counsel regarding revised NPBL discussion points requests outside counsel's legal opinion and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03797 | CSXT0141195 | CSXT0141195 | 4/17/2018 | | Outlook Message File | NPBL Points | Sullivan, Morgen* | Burns, Michael*; Armbrust, Steven* | | | | Attorney-Client; Work Product | Email among in-house counsel regarding revised NPBL discussion outline requests in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02617 | CSXT0101033 | CSXT0101033 | 4/17/2018 | | Outlook Message File | RE: NPBL Points | Burns, Michael* | Sullivan, Morgen*; Armbrust, Steven* | | | | Attorney-Client; Work Product | Email string among in-house counsel regarding revised NPBL discussion points requests in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02618 | CSXT0101034 | CSXT0101034 | 4/17/2018 | | Outlook Message File | RE: NPBL Points | Armbrust, Steven* | Sullivan, Morgen* | | | Burns, Michael* | Attorney-Client; Work Product | Email string among in-house counsel regarding revised NPBL discussion points requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03799 | CSXT0141234 | CSXT0141236 | 4/17/2018 | | Microsoft Office Word Open XML Format | | Sullivan, Morgen* | | | | Baum, Edwin*; McKinstry, Allyson*; Burns, Michael*; Armbrust, Steven* | Attorney-Client; Work Product | Draft NPBL board meeting discussion outline reflects in-house counsel's legal opinion and contains information provided to outside counsel and in-house counsel for the purpose of rendering a legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03802 | CSXT0141290 | CSXT0141292 | 4/17/2018 | Burns, Michael | Outlook Message File | [E]FW: NPBL Board/Shareholder meeting on 4/18 (Research Items) | Baum, Edwin* | Armbrust, Steven*; Burns, Michael*; Sullivan, Morgen* | McKinstry, Allyson* | | Desanto, Jay* | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding proposed amendment to bylaws contains outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03813 | CSXT0141322 | CSXT0141324 | 4/17/2018 | | Outlook Message File | [E]FW: NPBL Board/Shareholder meeting on 4/18 (Research Items) | Baum, Edwin* | Armbrust, Steven*; Burns, Michael*; Sullivan, Morgen* | McKinstry, Allyson* | | Desanto, Jay* | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding proposed amendment to bylaws contains outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03824 | CSXT0141359 | CSXT0141360 | 4/18/2018 | | Outlook Message File | Fwd: Revised talking points -- short outline of votes below -- location/time for pre-meeting tomorrow | Burns, Michael* | Burns, Michael* | | | Armbrust, Steven*; Swafford, Jermaine; Baum, Edwin*; Sullivan, Morgen*; McKinstry, Allyson* | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employee regarding NPBL board meeting contains outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03826 | CSXT0141369 | CSXT0141370 | 4/18/2018 | | Outlook Message File | RE: Revised talking points -- short outline of votes below -- location/time for pre-meeting tomorrow | Armbrust, Steven* | Swafford, Jermaine | | | Baum, Edwin*; McKinstry, Allyson*; Burns, Michael*; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employee regarding revised NPBL discussion outline contains outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03827 | CSXT0141371 | CSXT0141372 | 4/18/2018 | | Outlook Message File | FW: Revised talking points -- short outline of votes below -- location/time for pre-meeting tomorrow | Armbrust, Steven* | Burns, Michael* | | | Baum, Edwin*; McKinstry, Allyson*; Sullivan, Morgen*; Swafford, Jermaine | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employee regarding revised NPBL discussion outline contains outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03828 | CSXT0141373 | CSXT0141375 | 4/18/2018 | | Outlook Message File | Re: Revised talking points -- short outline of votes below -- location/time for pre-meeting tomorrow | Burns, Michael* | Armbrust, Steven* | | | Baum, Edwin*; McKinstry, Allyson*; Sullivan, Morgen*; Swafford, Jermaine | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employee regarding revised NPBL discussion outline contains outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03829 | CSXT0141376 | CSXT0141378 | 4/18/2018 | | Outlook Message File | RE: Revised talking points -- short outline of votes below -- location/time for pre-meeting tomorrow | Armbrust, Steven* | Burns, Michael* | | | Baum, Edwin*; McKinstry, Allyson*; Sullivan, Morgen*; Swafford, Jermaine | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employee regarding revised NPBL discussion outline contains outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02619 | CSXT0101101 | CSXT0101102 | 4/19/2018 | | Outlook Message File | RE: NPBL Post-Meeting Discussion | Burns, Michael* | Armbrust, Steven*; Sullivan, Morgen*; Baum, Edwin* | | | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding post-meeting discussion reflects in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02620 | CSXT0101103 | CSXT0101103 | 4/19/2018 | | Outlook Message File | [E]Re: NPBL Post-Meeting Discussion | Baum, Edwin* | Burns, Michael* | Armbrust, Steven*; Sullivan, Morgen* | | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding post-meeting discussion reflects in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02621 | CSXT0101104 | CSXT0101104 | 4/19/2018 | | Outlook Message File | [E]Re: NPBL Post-Meeting Discussion | Baum, Edwin* | Burns, Michael* | Armbrust, Steven*; Sullivan, Morgen* | | | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding post-meeting discussion reflects in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02623 | CSXT0101106 | CSXT0101107 | 4/20/2018 | | Outlook Message File | Re: NBPL Escalation Strategy | Burns, Michael* | Piacente, Dean | Armbrust, Steven* | | Foote, James; Goldman, Nathan*; Rice, Amy; Dideo, Tony; Sullivan, Morgen* | Attorney-Client; Work Product | Email string among outside counsel, in-house counsel and employees regarding NPBL strategy requests outside counsel's legal opinion and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02627 | CSXT0101121 | CSXT0101123 | 4/24/2018 | | Outlook Message File | FW: CONFIDENTIAL -- npbl | Armbrust, Steven* | Burns, Michael* | | Armbrust, Steven* | | Attorney-Client; Work Product | Email string among in-house counsel regarding board and shareholder meeting summary requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_03836 | CSXT0141425 | CSXT0141427 | 4/24/2018 | | Outlook Message File | Re: CONFIDENTIAL -- npbl | Burns, Michael* | Armbrust, Steven* | | | | Attorney-Client; Work Product | Email string among in-house counsel regarding board and shareholder meeting summary requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02628 | CSXT0101124 | CSXT0101126 | 4/24/2018 | | Outlook Message File | RE: CONFIDENTIAL -- npbl | Armbrust, Steven* | Burns, Michael* | | | | Attorney-Client; Work Product | Email string among in-house counsel regarding board and shareholder meeting summary requests and contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02637 | CSXT0101171 | CSXT0101173 | 4/30/2018 | | Outlook Message File | Re: NPBL Update | Piacente, Dean | Armbrust, Steven* | | | Crowell & Morning LLP*; Burns, Michael* | Attorney-Client; Work Product | Email string among in-house counsel and employee regarding board and shareholder meeting summary contains in-house counsel's legal opinion and reflects a request for outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02638 | CSXT0101174 | CSXT0101176 | 4/30/2018 | | Outlook Message File | RE: NPBL Update | Armbrust, Steven* | Piacente, Dean | | | Crowell & Morning LLP*; Burns, Michael* | Attorney-Client; Work Product | Email string among in-house counsel and employee regarding board and shareholder meeting summary contains in-house counsel's legal opinion and reflects a request for outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02639 | CSXT0101177 | CSXT0101179 | 5/1/2018 | | Outlook Message File | RE: NPBL Update | Piacente, Dean | Armbrust, Steven* | | | Crowell & Morning LLP*; Burns, Michael* | Attorney-Client; Work Product | Email string among in-house counsel and employee regarding board and shareholder meeting summary contains in-house counsel's legal opinion and reflects a request for outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02644 | CSXT0101312 | CSXT0101314 | 5/7/2018 | | Outlook Message File | RE: NPBL Update | Armbrust, Steven* | Piacente, Dean | | | Crowell & Morning LLP*; Burns, Michael* | Attorney-Client; Work Product | Email string among in-house counsel and employee regarding board and shareholder meeting summary contains in-house counsel's legal opinion and reflects a request for outside counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02646 | CSXT0101316 | CSXT0101316 | 5/7/2018 | | Outlook Message File | NPBL -- Follow up | Armbrust, Steven* | Burns, Michael*; Sullivan, Morgen*; Baum, Edwin* | | | | Attorney-Client; Work Product | Email among outside counsel, in-house counsel and employee regarding NPBL action plan reflects a request for outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02674 | CSXT0101402 | CSXT0101402 | 6/18/2018 | Burns, Michael | Outlook Message File | NPBL | Goldman, Nathan* | Sullivan, Morgen* | Armbrust, Steven*; Burns, Michael* | | | Attorney-Client; Work Product | Email among in-house counsel regarding NPBL strategy contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02676 | CSXT0101428 | CSXT0101429 | 6/19/2018 | | Outlook Message File | [E]RE: NPBL -- update | Baum, Edwin* | Armbrust, Steven* | Sullivan, Morgen* | | Goldman, Nathan*; Burns, Michael* | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding draft demand letter timing and proposal comments requests outside counsel's legal opinion and contains outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02675 | CSXT0101426 | CSXT0101427 | 6/19/2018 | | Outlook Message File | [E]RE: NPBL -- update | Baum, Edwin* | Armbrust, Steven* | Sullivan, Morgen* | | Goldman, Nathan*; Burns, Michael* | Attorney-Client; Work Product | Email string among outside counsel and in-house counsel regarding draft demand letter timing and proposal comments requests outside counsel's legal opinion and contains outside counsel's and in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_02680 | CSXT0101433 | CSXT0101434 | 6/22/2018 | | Outlook Message File | Re: Confidential - Line sale chart -- vs. 2 | Patelli, John* | Burns, Michael* | Armbrust, Steven* | | | Attorney-Client | Email string among in-house counsel regarding proposed real estate sale requests and contains in-house counsel's legal opinion. |
| CSX_Priv_02696 | CSXT0101525 | CSXT0101525 | 7/16/2018 | | Outlook Message File | RE: G&W Issues | Burns, Michael* | Sullivan, Morgen*; Patelli, John*; Armbrust, Steven*; Craig-Johnson, Cynthia*; Weisblatt, David*; Marques, Jason*; Hoffman, David* | | | Goldman, Nathan* | Attorney-Client; Work Product | Email string among in-house counsel regarding Genesee & Wyoming discussion contains in-house counsel's legal opinion prepared in connection with Short Lines arbitration. |
| CSX_Priv_02724 | CSXT0101706 | CSXT0101706 | 8/2/2018 | | Outlook Message File | Letter - M Wallace to M Miller - App B - 8-2-18.docx -- For your review | Armbrust, Steven* | Burns, Michael*; Shudtz, Peter*; Sullivan, Morgen*; Patelli, John* | Craig-Johnson, Cynthia* | Armbrust, Steven* | | Attorney-Client | Email among in-house counsel regarding implementation of Short Lines arbitration decision requests and contains in-house counsel's legal opinion. |
| CSX_Priv_02728 | CSXT0101713 | CSXT0101714 | 8/2/2018 | | Outlook Message File | RE: Letter - M Wallace to M Miller - App B - 8-2-18.docx --- REVISED | Armbrust, Steven* | Burns, Michael*; Shudtz, Peter*; Sullivan, Morgen*; Patelli, John* | Craig-Johnson, Cynthia* | Armbrust, Steven* | Platt, Michael* | Attorney-Client | Email string among in-house counsel regarding implementation of Short Lines arbitration decision requests and contains in-house counsel's legal opinion and relays outside counsel's legal opinion. |
| CSX_Priv_02731 | CSXT0101719 | CSXT0101720 | 8/2/2018 | | Outlook Message File | RE: Letter - M Wallace to M Miller - App B - 8-2-18.docx --- REVISED | Armbrust, Steven* | Burns, Michael*; Shudtz, Peter*; Sullivan, Morgen*; Patelli, John* | Craig-Johnson, Cynthia* | | Platt, Michael* | Attorney-Client | Email string among in-house counsel regarding implementation of Short Lines arbitration decision requests and contains in-house counsel's legal opinion and relays outside counsel's legal opinion. |
| CSX_Priv_04179 | CSXT0144501 | CSXT0144502 | 9/11/2018 | | Outlook Message File | FW: Confidential -- Summary of telephonic meeting w/ NPBL | Armbrust, Steven* | Armbrust, Steven* | | | Goldman, Nathan*; Piacente, Dean; Rice, Amy; Burns, Michael*; Sullivan, Morgen*; Girardot, Robert; Dideo, Tony | Attorney-Client; Work Product | Email string among in-house counsel and employees regarding NPBL rate proposal meeting contains in-house counsel's legal opinion prepared in anticipation of NPBL litigation. |
| CSX_Priv_04280 | CSXT0144868 | CSXT0144868 | 9/14/2018 | | Outlook Message File | FW: NPBL petition attached | Armbrust, Steven* | Burns, Michael* | Sullivan, Morgen* | | Gitomer, Louis* | Attorney-Client; Work Product | Email among in-house counsel regarding Norfolk Southern's Petition to Set Compensation relays outside counsel's legal opinion prepared in connection with Surface Transportation Board litigation and in anticipation of NPBL litigation. |