# Exhibit C

CLOSED,PTO

# U.S. District Court
## DISTRICT OF KANSAS (Kansas City)
## CIVIL DOCKET FOR CASE #: 2:00-cv-02043-CM

| | |
|---|---|
| Western Resources v. Union Pacific RR Co, et al | Date Filed: 01/24/2000 |
| Assigned to: District Judge Carlos Murguia | Date Terminated: 09/16/2002 |
| Demand: $75,000 | Jury Demand: Plaintiff |
| Case in other court:  10CCA, 03-03117 | Nature of Suit: 190 Contract: Other |
| Cause: 28:1332 Diversity-Breach of Contract | Jurisdiction: Diversity |

**Plaintiff**

| | | |
|---|---|---|
| **Western Resources, Inc.** | represented by | **A. Bradley Bodamer** |
| | | Graves Garrett, LLC - KC |
| | | 1100 Main Street, Suite 2700 |
| | | Kansas City, MO 64105-5195 |
| | | 816-256-3181 |
| | | Fax: 816-256-5958 |
| | | Email: bbodamer@gravesgarrett.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Alexis C. Noack** |
| | | Stinson Morrison Hecker LLP |
| | | 2600 Grand Blvd. |
| | | Kansas City, MO 64108-4606 |
| | | 816-691-2600 |
| | | Fax: 474-4208 |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **C. Michael Loftus** |
| | | Slover & Loftus |
| | | 1224 17th St., N.W. |
| | | Washington, DC 20036 |
| | | 202-347-7170 |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Donald D. Barry** |
| | | Barry Law Offices, LLC |
| | | 5340 West 17th Street |
| | | PO Box 4816 |

Topeka, KS 66604
785-273-3153
Fax: 785-273-3159
Email: dbarry@inlandnet.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas R. Dalgleish**
Stinson, LLP - Walnut
1201 Walnut Street, Suite 2900
Kansas City, MO 64106
816-691-3122
Email: doug.dalgleish@stinson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frank J. Pergolizzi**
Slover & Loftus
1224 17th St., N.W.
Washington, DC 20036
202-347-7170
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**R. Dennis Wright**
Stinson, LLP - Walnut
1201 Walnut Street, Suite 2900
Kansas City, MO 64106
816-691-2773
Fax: 816-691-3495
Email: dennis.wright@stinson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William E. Hanna**
Stinson, LLP - Walnut
1201 Walnut Street, Suite 2900
Kansas City, MO 64106
816-691-2412
Fax: 816-691-3495
Email: william.hanna@stinson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**<u>Defendant</u>**

**Union Pacific Railroad Company**                represented by

**Craig M. Leff**
BatesCarey, LLP
191 N. Wacker, Suite 2400
Chicago, IL 60606
312-762-3220
Email: cleff@batescarey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Douglas R. Dalgleish**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric Bosset**
Covington & Burling
1201 Pennsylvania Avenue, N.W.
P. O. Box 7566
Washington, DC 20044
202-662-6000
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gregory F. Maher**
13021 West 168th Street
Overland Park, KS 66221
Email: gmaher@ymllc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harris Weinstein**
Covington & Burling
1201 Pennsylvania Avenue, N.W.
P. O. Box 7566
Washington, DC 20044
202-662-6000
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**James M. Yeretsky**
6501 West 132nd Terrace
Overland Park, KS 66209
913-851-8262
Email: jamie.m.yeretsky@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jay T. Smith**
Covington & Burling
1201 Pennsylvania Avenue, N.W.
P. O. Box 7566
Washington, DC 20044
202-662-6000
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joshua D. Wolson**
Covington & Burling
1201 Pennsylvania Avenue, N.W.
P. O. Box 7566
Washington, DC 20044
202-662-6000
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael A. Preston**
Wallace Saunders Austin Brown &
Enochs Chartered - OP
10111 West 87th Street
Overland Park, KS 66212
913-888-1000
Fax: 913-888-1065
Email: mpreston@wallacesaunders.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Burlington Northern and Santa Fe**          represented by   **Anthony C. Epstein**
**Railroad Company, The**                                      Steptoe & Johnson LLP
                                                               1330 Connecticut Ave., N.W.
                                                               Washington, DC 20036
                                                               202-429-8065
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

**Douglas R. Dalgleish**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Julie M. Jackson**
Steptoe & Johnson LLP
1330 Connecticut Ave., N.W.

Washington, DC 20036
202-429-6462
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda S. Stein**
Steptoe & Johnson, LLP - DC
1330 Connecticut Avenue, NW
Washington, DC 20036
202-429-8185
Fax: 202-429-3902
Email: lstein@steptoe.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew L. Stennes**
Steptoe & Johnson LLP
1330 Connecticut Ave., N.W.
Washington, DC 20036
202-429-8074
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Samuel M. Sipe , Jr**
Steptoe & Johnson LLP
1330 Connecticut Ave., N.W.
Washington, DC 20036
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Timothy J. Racicot**
Steptoe & Johnson LLP
1330 Connecticut Ave., N.W.
Washington, DC 20036
202-429-6755
*TERMINATED: 05/13/2002*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Movant**

**Lisa Stites**                         represented by   **Donald D. Barry**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**R. Dennis Wright**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William E. Hanna**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**L. E. Peabody**                                    represented by   **C. Michael Loftus**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frank J. Pergolizzi**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Movant**

**Thomas Crowley**                                   represented by   **C. Michael Loftus**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frank J. Pergolizzi**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Movant**

**Gary W. Vicinus**                                  represented by   **C. Michael Loftus**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Donald D. Barry**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frank J. Pergolizzi**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**R. Dennis Wright**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William E. Hanna**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**Vicon Energy Consultants, LLC**          represented by   **C. Michael Loftus**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Donald D. Barry**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Frank J. Pergolizzi**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**R. Dennis Wright**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William E. Hanna**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**William E. Greenwood**          represented by   **Douglas R. Dalgleish**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

| | | |
|---|---|---|
| **UtiliCorp United Inc** | represented by | **Karl Zobrist**<br>Dentons US, LLP - KC<br>4520 Main Street, Suite 1100<br>Kansas City, MO 64111-7700<br>816-460-2545<br>Fax: 816-531-7675<br>Email: karl.zobrist@dentons.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Lori J. Sellers**<br>321 Gaines Court SW<br>Leesburg, VA 20175<br>816-832-7699<br>Email: sellers.lori@gmail.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Movant**

| | | |
|---|---|---|
| **Kansas City Power & Light Company** | represented by | **Karl Zobrist**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Lori J. Sellers**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 01/24/2000 | 1 | COMPLAINT; jury demand by plaintiff; no summons issued (MG) (Entered: 01/25/2000) |
| 01/24/2000 | 2 | DESIGNATION OF PLACE OF TRIAL - trial to be held in Kansas City, Kansas by plaintiff (MG) (Entered: 01/25/2000) |
| 01/24/2000 | | FILING FEE PAID on 1/24/00 in the amount of $150.00 Receipt #085215 (MG) (Entered: 01/25/2000) |
| 02/11/2000 | 3 | WAIVER OF SERVICE of summons by defendant Union Pacific RR Co sent on 1/24/00 and signed on 2/4/00 (ICMSUSER) (Entered: 02/14/2000) |
| 02/16/2000 | 4 | ORDER ENTERED: by Judge Kathryn H. Vratil Case referred to Magistrate Judge David J. Waxse for pretrial proceedings (cc: all counsel) (ICMSUSER) (Entered: 02/17/2000) |
| 02/22/2000 | 5 | WAIVER OF SERVICE of summons by defendant sent on 1/24/00 and signed on 2/18/00 (ICMSUSER) (Entered: 02/24/2000) |

| 03/24/2000 | 6 | ANSWER by defendant Union Pacific RR Co to complaint [1-1] (YH) (Entered: 03/27/2000) |
| 03/24/2000 | 7 | DESIGNATION OF PLACE OF TRIAL - trial to be held in Kansas City, Kansas by defendant Union Pacific RR Co (YH) (Entered: 03/27/2000) |
| 03/24/2000 | 8 | ANSWER by defendant Burlington No Santa to complaint [1-1] (YH) (Entered: 03/27/2000) |
| 04/03/2000 | 9 | MINUTE ORDER ENTERED by Clerk Case reassigned to Judge Carlos Murguia (cc: all counsel) (ICMSUSER) (Entered: 04/04/2000) |
| 04/24/2000 | 10 | INITIAL ORDER REGARDING PLANNING AND SCHEDULING ENTERED: by Magistrate Judge David J. Waxse scheduling conference set for 3:00 p.m. on 5/30/00 (cc: all counsel) (YH) Modified on 07/18/2000 (Entered: 04/25/2000) |
| 05/03/2000 | 11 | MOTION for attorney Harris Weinstein to appear pro hac vice by defendant Union Pacific RR Co referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) (YH) (Entered: 05/04/2000) |
| 05/03/2000 | 12 | MOTION for attorney Jay T. Smith to appear pro hac vice by defendant Union Pacific RR Co referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) (YH) (Entered: 05/04/2000) |
| 05/04/2000 |  | PRO HAC VICE FEE PAID re: motion for attorney Jay T. Smith to appear pro hac vice by defendant Union Pacific RR Co referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) [12-1], re: motion for attorney Harris Weinstein to appear pro hac vice by defendant Union Pacific RR Co referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) [11-1] by attorney Jay Smith and Harris Weinstein on 5/4/00 in the amount of $ 20.00 (Receipt # 086082) (YH) (Entered: 05/05/2000) |
| 05/08/2000 | 13 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion for attorney Harris Weinstein to appear pro hac vice by defendant Union Pacific RR Co (cc: Attorney Admissions) [11-1] (cc: all counsel) (YH) (Entered: 05/09/2000) |
| 05/08/2000 | 14 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion for attorney Jay T. Smith to appear pro hac vice by defendant Union Pacific RR Co (cc: Attorney Admissions) [12-1] (cc: all counsel) (YH) (Entered: 05/09/2000) |
| 05/11/2000 | 15 | MOTION for attorney Anne D. Cartwright to appear pro hac vice by plaintiff Western Resources referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) (YH) (Entered: 05/12/2000) |
| 05/11/2000 |  | PRO HAC VICE FEE PAID re: motion for attorney Anne D. Cartwright to appear pro hac vice by plaintiff Western Resources referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) [15-1] by attorney Anne Cartwright on 5/11/00 in the amount of $ 10.00 (Receipt # 086155) (YH) (Entered: 05/12/2000) |
| 05/18/2000 | 16 |  |

| | | |
|---|---|---|
| | | ORDER ENTERED: by Magistrate Judge David J. Waxse denying motion for attorney Anne D. Cartwright to appear pro hac vice by plaintiff Western Resources cc: (Attorney Admissions) [15-1] (cc: all counsel) (YH) (Entered: 05/19/2000) |
| 05/23/2000 | 17 | REPORT of parties' planning meeting by plaintiff and defendants (amended) (YH) (Entered: 05/24/2000) |
| 05/25/2000 | 18 | MOTION for attorney Samuel M. Sipe, Jr. to appear pro hac vice by defendant Burlington No Santa referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) (YH) (Entered: 05/31/2000) |
| 05/25/2000 | 19 | MOTION for attorney Linda Stein to appear pro hac vice by defendant Burlington No Santa referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) (YH) (Entered: 05/31/2000) |
| 05/25/2000 | | PRO HAC VICE FEE PAID re: motion for attorney Linda Stein to appear pro hac vice by defendant Burlington No Santa referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) [19-1], re: motion for attorney Samuel M. Sipe, Jr. to appear pro hac vice by defendant Burlington No Santa referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) [18-1] by attorney Linda Stein and Samuel Sipe on 5/26/00 in the amount of $ 20.00 (Receipt # 086301) (YH) (Entered: 05/31/2000) |
| 06/02/2000 | 20 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion for attorney Linda Stein to appear pro hac vice by defendant Burlington No Santa (cc: Attorney Admissions) [19-1], granting motion for attorney Samuel M. Sipe, Jr. to appear pro hac vice by defendant Burlington No Santa (cc: Attorney Admissions) [18-1] (cc: all counsel) (YH) (Entered: 06/05/2000) |
| 06/06/2000 | 21 | SCHEDULING ORDER ENTERED by Magistrate Judge David J. Waxse Discovery deadline 7/2/00; dispositive motion deadline 8/18/00; Scheduling Conference held on 5/30/00; pretrial conference set for 1:30 p.m. on 7/17/01; status conference set for 10:00 a.m. on 8/28/00; jury trial set for 1/8/02 (cc: all counsel) (YH) (Entered: 06/07/2000) |
| 06/16/2000 | 22 | JOINT MOTION to extend time until 6/23/00 to file motion for protective order by plaintiff and defendants referred to Magistrate Judge David J. Waxse (YH) (Entered: 06/19/2000) |
| 06/20/2000 | 23 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion to extend time until 6/23/00 to file motion for protective order by plaintiff and defendants [22-1] (cc: all counsel) (YH) (Entered: 06/21/2000) |
| 06/23/2000 | 24 | JOINT MOTION for protective order by plaintiff, defendants referred to Magistrate Judge David J. Waxse (KM) (Entered: 06/26/2000) |
| 06/23/2000 | 26 | CERTIFICATE OF SERVICE of Initial Disclosures by defendant Union Pacific RR Co (KM) (Entered: 06/26/2000) |
| 06/26/2000 | 25 | CERTIFICATE OF SERVICE of Rule 26(A)(1) Disclosures by plaintiff (KM) (Entered: 06/26/2000) |
| 06/26/2000 | 27 | |

| | | |
|---|---|---|
| | | PROTECTIVE ORDER by Magistrate Judge David J. Waxse: granting motion for protective order by plaintiff, defendants [24-1] See protective order for details. (cc: all counsel) (YH) (Entered: 06/28/2000) |
| 07/05/2000 | 28 | MOTION for attorney Eric Bossett to appear pro hac vice by defendant Union Pacific RR Co referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) (YH) (Entered: 07/06/2000) |
| 07/07/2000 | 29 | ORDER ENTERED: by Magistrate Judge David J. Waxse denying motion for attorney Eric Bossett to appear pro hac vice by defendant Union Pacific RR Co (cc: Attorney Admissions) [28-1] (cc: all counsel) (YH) (Entered: 07/10/2000) |
| 07/07/2000 | | PRO HAC VICE FEE PAID re: motion for attorney Eric Bosset to appear pro hac vice by defendant referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) [30-1] by attorney Eric Bossett on 7/7/00 in the amount of $ 10.00 (Receipt # 086682) (YH) (Entered: 07/12/2000) |
| 07/10/2000 | | PRO HAC VICE FEE PAID re: motion for attorney Eric Bosset to appear pro hac vice by defendant referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) [30-1] by attorney Eric Bosset on 7/10/00 in the amount of $ 10.00 (Receipt # 086706) (YH) (Entered: 07/12/2000) |
| 07/11/2000 | 30 | MOTION for attorney Eric Bosset to appear pro hac vice by defendant referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) (YH) (Entered: 07/12/2000) |
| 07/18/2000 | 31 | CERTIFICATE OF SERVICE of first set of requests for production of documents and by plaintiff Western Resources (YH) (Entered: 07/19/2000) |
| 07/19/2000 | 32 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion for attorney Eric Bosset to appear pro hac vice by defendant (cc: Attorney Admissions) [30-1] (cc: all counsel) (YH) (Entered: 07/20/2000) |
| 07/21/2000 | 33 | CERTIFICATE OF SERVICE of supplemental disclosure on dfts by plaintiff Western Resources (MM) (Entered: 07/25/2000) |
| 07/26/2000 | 34 | ORDER ENTERED: by Magistrate Judge David J. Waxse that a maximum of (40) depositions shall be taken by each party in this case (cc: all counsel) (MM) (Entered: 07/27/2000) |
| 08/03/2000 | 35 | MOTION with memorandum in support for leave to file first amended complaint by plaintiff Western Resources referred to Magistrate Judge David J. Waxse (YH) (Entered: 08/04/2000) |
| 08/08/2000 | 36 | JOINT MOTION to extend time until August 31, 2000 in which to respond to plaintiff's first set of interrogatories by defendant referred to Magistrate Judge David J. Waxse (YH) Modified on 08/16/2000 (Entered: 08/09/2000) |
| 08/10/2000 | 37 | CERTIFICATE OF SERVICE of joint first set of requests for production of documents by defendant (YH) (Entered: 08/11/2000) |
| 08/14/2000 | 38 | CERTIFICATE OF SERVICE of second set of request for production of documents by plaintiff Western Resources (YH) (Entered: 08/14/2000) |
| 08/15/2000 | 39 | |

| | | |
|---|---|---|
| | | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion to extend time until August 31, 2000 in which to respond to plaintiff's first set of by defendant [36-1] (cc: all counsel) (YH) (Entered: 08/16/2000) |
| 08/29/2000 | 40 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion for leave to file first amended complaint by plaintiff Western Resources [35-1] telephone status conference set for 9:00 am on 9/29/00 ; granting dft's oral motion to extend deadline for filing motion to dismiss until 11/3/00; parties shall advise court by 9/22/00 of selection of mediator (cc: all counsel) (MM) (Entered: 08/30/2000) |
| 08/29/2000 | 48 | FIRST AMENDED COMPLAINT re: complaint [1-1] by plaintiff Western Resources; jury demand (MM) (Entered: 09/13/2000) |
| 08/30/2000 | 41 | CERTIFICATE OF SERVICE of first set of interrogatories by defendant Union Pacific RR Co (YH) (Entered: 08/31/2000) |
| 09/01/2000 | 42 | CERTIFICATE OF SERVICE of objections and responses to plaintiff's first set of requests for production of documents by defendant Burlington No Santa (YH) (Entered: 09/06/2000) |
| 09/05/2000 | 44 | NOTICE of reservation of rights pending further discovery by Union Pacific RR Co and Burlington No Santa (YH) (Entered: 09/06/2000) |
| 09/05/2000 | 45 | NOTICE OF SERVICE of first amended complaint by plaintiff Western Resources (YH) (Entered: 09/06/2000) |
| 09/05/2000 | 46 | UNOPPOSED MOTION to extend time until September 25, 2000 to respond to defendant's joint first set of requests for production of documents by plaintiff Western Resources referred to Magistrate Judge David J. Waxse (YH) (Entered: 09/06/2000) |
| 09/05/2000 | 43 | ANSWER by defendant Union Pacific RR Co to first amended complaint [48-1] (MM) (Entered: 09/13/2000) |
| 09/07/2000 | 47 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion to extend time until September 25, 2000 to respond to defendant's joint first set of requests for production of documents by plaintiff Western Resources [46-1] (cc: all counsel) (YH) (Entered: 09/08/2000) |
| 09/14/2000 | 49 | CERTIFICATE OF SERVICE of third set of requests for production of documents by plaintiff Western Resources (YH) (Entered: 09/15/2000) |
| 09/18/2000 | 50 | ANSWER by defendant Burlington No Santa to amended complaint [48-1] (YH) (Entered: 09/19/2000) |
| 09/19/2000 | 51 | MOTION to compel Rule 26(a)(1)(C) Disclosures by defendants referred to Magistrate Judge David J. Waxse (KM) (Entered: 09/19/2000) |
| 09/19/2000 | 52 | MEMORANDUM by defendants in support of motion to compel Rule 26(a)(1)(C) Disclosures by defendants referred to Magistrate Judge David J. Waxse [51-1] (KM) (Entered: 09/19/2000) |
| 09/19/2000 | 53 | AFFIDAVIT of Jay Smith (FILED UNDER SEAL) (TRS) (Entered: 09/20/2000) |

| 09/21/2000 | 54 | MOTION with memorandum in support for order placing previous court filing under seal by defendant Union Pacific RR Co referred to Magistrate Judge David J. Waxse (YH) (Entered: 09/22/2000) |
|---|---|---|
| 09/25/2000 | 55 | MOTION to extend time until 10/4/00 to respond to Uniton Pacific RR Company's first set of interrogatories by plaintiff Western Resources referred to Magistrate Judge David J. Waxse (YH) (Entered: 09/26/2000) |
| 09/26/2000 | 56 | CERTIFICATE OF SERVICE of first set of request for production of documents by plaintiff Western Resources (YH) (Entered: 09/27/2000) |
| 09/27/2000 | 57 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion to extend time until 10/4/00 to respond to Uniton Pacific RR Company's first set of interrogatories by plaintiff Western Resources [55-1] (cc: all counsel) (YH) (Entered: 09/27/2000) |
| 09/28/2000 | 58 | ORDER ENTERED: by Magistrate Judge David J. Waxse Status Conference is hereby canceled (cc: all counsel) (YH) (Entered: 09/28/2000) |
| 10/02/2000 | 59 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion for order placing previous court filing under seal by defendant Union Pacific RR Co. [54-1] (cc: all counsel) (YH) (Entered: 10/03/2000) |
| 10/03/2000 | 60 | MEMORANDUM in opposition by plaintiff Western Resources to motion to compel Rule 26(a)(1)(C) Disclosures by defendants referred to Magistrate Judge David J. Waxse [51-1] (YH) (Entered: 10/04/2000) |
| 10/04/2000 | 61 | CERTIFICATE OF SERVICE of response to first set of interrogatories by plaintiff Western Resources (YH) (Entered: 10/05/2000) |
| 10/05/2000 | 62 | UNOPPOSED JOINT MOTION to seal plaintiffis Memorandum in Opposition to defendants' Motion to Compel by defendants referred to Magistrate Judge David J. Waxse (VLW) (Entered: 10/06/2000) |
| 10/10/2000 | 63 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion to seal plaintiffis Memorandum in Opposition to defendants' Motion to Compel by defendants [62-1] (cc: all counsel) (YH) (Entered: 10/11/2000) |
| 10/10/2000 | 64 | PRELIMINARY WITNESS AND EXHIBIT LIST submitted by defendant Union Pacific RR Co (YH) (Entered: 10/11/2000) |
| 10/10/2000 | 65 | PRELIMINARY WITNESS AND EXHIBIT LIST submitted by plaintiff Western Resources (YH) (Entered: 10/11/2000) |
| 10/10/2000 | 66 | PRELIMINARY WITNESS AND EXHIBIT LIST submitted by defendant Burlington No Santa (YH) (Entered: 10/11/2000) |
| 10/11/2000 | 67 | CERTIFICATE OF SERVICE of second set of interrogatories by defendant Union Pacific RR Co (YH) (Entered: 10/13/2000) |
| 10/16/2000 | 68 | CERTIFICATE OF SERVICE of fourth set of request for production of documents by plaintiff Western Resources (YH) (Entered: 10/17/2000) |
| 10/17/2000 | 69 | |

| | | |
|---|---|---|
| | | CERTIFICATE OF SERVICE of response to first interrogatories and third set of request for production of documents by defendant Union Pacific RR Co (YH) (Entered: 10/17/2000) |
| 10/18/2000 | 70 | REPLY by defendant to response to motion to compel Rule 26(a)(1)(C) Disclosures by defendants referred to Magistrate Judge David J. Waxse [51-1] (YH) (Entered: 10/19/2000) |
| 10/19/2000 | 71 | MOTION for partial summary judgment by defendant Union Pacific RR Co referred to Judge Carlos Murguia (FILED UNDER SEAL-VAULT) (YH) (Entered: 10/20/2000) |
| 10/20/2000 | 72 | MAIL RETURNED re: order [47-1] addressed to Eric Bosset for defendant Union Pacific RR Co; not remailed (YH) (Entered: 10/23/2000) |
| 11/01/2000 | 73 | MOTION to modify scheduling order & motion to compel deadlines by plaintiff & defendants; referred to Magistrate Judge David J. Waxse (LAK) Modified on 12/18/2000 (Entered: 11/01/2000) |
| 11/02/2000 | 74 | MOTION for attorney C. Michael Loftus to appear pro hac vice by plaintiff Western Resources referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) (TRS) (Entered: 11/03/2000) |
| 11/02/2000 | 75 | MOTION for attorney Frank J. Pergolizzi to appear pro hac vice by plaintiff Western Resources referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) (TRS) (Entered: 11/03/2000) |
| 11/02/2000 | 76 | MOTION to extend time until 12/8/00 to respond to motion for partial summary judgment by plaintiff Western Resources referred to Judge Carlos Murguia (TRS) (Entered: 11/03/2000) |
| 11/02/2000 | | PRO HAC VICE FEE PAID re: motion for attorney Frank J. Pergolizzi to appear pro hac vice by plaintiff Western Resources referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) [75-1], re: motion for attorney C. Michael Loftus to appear pro hac vice by plaintiff Western Resources referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) [74-1] by attorney Frank Pergolizzi and C. Loftus on 11/2/00 in the amount of $ 20.00 (Receipt # 087741) (TRS) (Entered: 11/03/2000) |
| 11/03/2000 | 77 | MOTION for judgment on the pleadings dismissing plaintiff's restitution claim for lack of subject matter jurisdiction or in the alternative for failure to state claim on which relief may be granted by defendant Union Pacific RR Co, defendant Burlington Northern referred to Judge Carlos Murguia (MM) Modified on 11/29/2000 (Entered: 11/06/2000) |
| 11/03/2000 | 78 | MEMORANDUM/BRIEF by defendant Union Pacific RR Co, defendant Burlington No Santa in support of motion for judgment on the pleadings dismissing plaintiff's restitution claim for lack of subject matter jurisdiction referred to Judge Carlos Murguia [77-1] (MM) (Entered: 11/06/2000) |
| 11/03/2000 | 79 | APPENDIX by defendant Union Pacific RR Co, defendant Burlington No Santa re: motion for judgment on the dismissing plaintiff's restitution claim for lack of matter jurisdiction referred to Judge Carlos Murguia [77-1] (MM) (Entered: 11/06/2000) |

| 11/06/2000 | 80 | ORDER ENTERED: by Magistrate Judge David J. Waxse Discovery deadline set for 3/15/01; dispositive motion deadline 9/18/01; pretrial conference set for 1:30 pm on 8/14/01; parties to submit one proposed final pretrial order to the Magistrate Judge by 8/7/01 (cc: all counsel) (MM) (Entered: 11/06/2000) |
| --- | --- | --- |
| 11/06/2000 | 81 | ORDER ENTERED: by Judge Carlos Murguia granting motion to extend time until 12/8/00 to respond to motion for partial summary judgment by plaintiff Western Resources [76-1] (cc: all counsel) (YH) (Entered: 11/07/2000) |
| 11/09/2000 | 82 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion for attorney Frank J. Pergolizzi to appear pro hac vice by plaintiff Western Resources (cc: Attorney Admissions) [75-1] all counsel) (MM) (Entered: 11/13/2000) |
| 11/09/2000 | 83 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion for attorney C. Michael Loftus to appear pro hac vice by plaintiff Western Resources (cc: Attorney Admissions) [74-1] (cc: all counsel) (MM) (Entered: 11/13/2000) |
| 11/13/2000 | 84 | CERTIFICATE OF SERVICE of response to defendant Union Pacific Railroad's second set of interrogatories by plaintiff Western Resources (MM) (Entered: 11/13/2000) |
| 11/22/2000 | 85 | UNOPPOSED MOTION to extend time until 12/27/00 to respond to deft's motion for judgment on the pleadings, or in the alternative for failure to state a claim on which relief may be granted by plaintiff referred to Judge Carlos Murguia (KM) Modified on 11/29/2000 (Entered: 11/24/2000) |
| 11/24/2000 | 86 | CERTIFICATE OF SERVICE of objections and response to plaintiff's fourth set of requests for production of documents by defendant Union Pacific RR Co (MG) (Entered: 11/27/2000) |
| 11/27/2000 | 87 | ORDER ENTERED: by Judge Carlos Murguia granting motion to extend time until 12/27/00 to respond to deft's motion for judgment on the pleadings, or in the alternative for failure to state a claim on which relief may be granted by plaintiff [85-1] (cc: all counsel) (MG) (Entered: 11/29/2000) |
| 11/30/2000 | 88 | CERTIFICATE OF SERVICE of Second Supplemental Disclosure Pursuant to Rule 26(a)(1) by plaintiff Western Resources (TRS) (Entered: 12/01/2000) |
| 12/08/2000 | 89 | MEMORANDUM in opposition by plaintiff to motion for partial summary judgment by defendant Union Pacific RR Company; referred to Judge Carlos Murguia [71-1] (filed under seal) (MG) (Entered: 12/11/2000) |
| 12/08/2000 | 90 | EXHIBITS by plaintiff in support of memorandum in opposition to motion for summary judgment [89-1] (MG) (Entered: 12/11/2000) |
| 12/12/2000 | 91 | CERTIFICATE OF SERVICE of disclosure of privilege log by defendant Union Pacific RR Company (MG) (Entered: 12/12/2000) |
| 12/20/2000 | 92 | SUPPLEMENT to motion to compel Rule 26(a)(1)(C) Disclosures by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse [51-1] (FILED UNDER SEAL) (MG) (Entered: 12/21/2000) |
| | | |

| 12/20/2000 | 93 | CERTIFICATE OF SERVICE to plaintiff of first set of interrogatories by defendant Burlington Northern and Santa Fe Railway Company (MG) (Entered: 12/21/2000) |
|---|---|---|
| 12/21/2000 | 94 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion to compel Rule 26(a)(1)(C) Disclosures by defendants [51-1] (cc: all counsel) (MG) (Entered: 12/21/2000) |
| 12/22/2000 | 95 | MOTION to extend time until 01/12/01 in which to file a reply to plaintiff's brief in opppsition to defendant's motion for partial summary judgment by defendants; referred to Magistrate Judge David J. Waxse (MG) Modified on 01/04/2001 (Entered: 12/26/2000) |
| 12/27/2000 | 96 | MEMORANDUM/BRIEF in opposition by plaintiff Western Resources to motion for judgment on the pleadings dismissing plaintiff's restitution claim for lack of subject matter jurisdiction or in the alternative for failure to state claim on which relief may be granted by defendant Union Pacific RR Co, defendant Burlington Northern referred to Judge Carlos Murguia [77-1] (MM) (Entered: 12/28/2000) |
| 01/03/2001 | 97 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion to extend time until 01/12/01 in which to file a reply to plaintiff's brief in opppsition to defendant's motion for partial summary judgment by defendants [95-1] (cc: all counsel) (MG) (Entered: 01/04/2001) |
| 01/08/2001 | 98 | MOTION to extend time until 02/15/01 to file reply to plaintiff's memorandum in opposition to defendant's motion for judgment on the pleadings by defendants; referred to Judge Carlos Murguia (MG) (Entered: 01/09/2001) |
| 01/08/2001 | 99 | CERTIFICATE OF SERVICE of joint second set of request for production of documents by defendants (MG) (Entered: 01/09/2001) |
| 01/10/2001 | 100 | ORDER ENTERED: by Judge Carlos Murguia granting motion to extend time until 02/15/01 to file reply to plaintiff's memorandum in opposition to defendant's motion for judgment on the pleadings by defendants [98-1] (cc: all counsel) (MG) (Entered: 01/10/2001) |
| 01/12/2001 | 101 | CERTIFICATE OF SERVICE of third supplemental rule 26(a)(1)(C) disclosure by plaintiff (MG) (Entered: 01/12/2001) |
| 01/12/2001 | 102 | REPLY by defendant Union Pacific RR Company to plaintiffs response to motion for partial summary judgment by defendant Union Pacific RR Company; referred to Judge Carlos Murguia [71-1] (FILED UNDER SEAL) (MG) (Entered: 01/12/2001) |
| 01/17/2001 | 103 | JOINT MOTION for order amending scheduling orders regarding trial date and certain discovery deadlines by plaintiff and defendants; referred to Magistrate Judge David J. Waxse (MG) (Entered: 01/18/2001) |
| 01/19/2001 | 104 | UNOPPOSED MOTION to extend time until 01/30/01 to respond to defendant Burlington Northern and Santa Fe Railway Company's first interrogatories by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 01/22/2001) |

| 01/22/2001 | 105 | CERTIFICATE OF SERVICE of fifth set of request for production of documents by plaintiff (MG) (Entered: 01/22/2001) |
| 01/25/2001 | 106 | MOTION for attorney Anthony C. Epstein to appear pro hac vice by defendant Burlington Northern and Santa Fe Railway Company; referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) (MG) (Entered: 01/25/2001) |
| 01/30/2001 | 107 | CERTIFICATE OF SERVICE of response to defendant's Burlington Northern and Santa Fe Railway Company's first set of interrogatories by plaintiff (MG) (Entered: 01/30/2001) |
| 01/31/2001 | 108 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time until 01/30/01 to respond to defendant Burlington Northern and Santa Fe Railway first interrogatories [104-1] (cc: all counsel) (MG) (Entered: 01/31/2001) |
| 02/02/2001 | | PRO HAC VICE FEE PAID re: motion for attorney Anthony C. Epstein to appear pro hac vice by defendant Burlington Northern and Santa Fe Railway Company; referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) [106-1] by attorney Anthony C. Epstein on 02/01/01 in the amount of $10.00 (Receipt # 088588)(fee received 02/01/01, receipt written on 02/02/01) (MG) (Entered: 02/02/2001) |
| 02/06/2001 | 109 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant Burlington Northern and Santa Fe Railway Company's motion for attorney Anthony C. Epstein to appear pro hac vice (cc: Attorney Admissions) [106-1] (cc: all counsel) (MG) (Entered: 02/06/2001) |
| 02/08/2001 | 110 | MOTION to compel regarding defendant's responses to request number 15 of plaintiff's first set of document production requests by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 02/09/2001) |
| 02/08/2001 | 111 | MEMORANDUM in support of motion to compel regarding defendant's responses to request number 15 of plaintiff's first set of document production requests by plaintiff; referred to Magistrate Judge David J. Waxse [110-1] (FILED UNDER SEAL) (MG) (Entered: 02/09/2001) |
| 02/09/2001 | 112 | CERTIFICATE OF SERVICE of joint third set of requests for production of documents by defendants (MG) (Entered: 02/12/2001) |
| 02/12/2001 | 113 | MOTION for attorney Matthew L. Stennes to appear pro hac vice by defendant Burlington Northern and Santa Fe Railway Company; referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) (MG) (Entered: 02/13/2001) |
| 02/12/2001 | | PRO HAC VICE FEE PAID re: motion for attorney Matthew L. Stennes to appear pro hac vice by defendant Burlington Northern and Santa Fe Railway Company by attorney Douglas R. Dalgleish in the amount of $10.00 (Receipt # 088682) (MG) (Entered: 02/13/2001) |
| 02/12/2001 | 114 | MOTION for attorney Timothy J. Racicot to appear pro hac vice by defendant Burlington Northern and Santa Fe Railway Company; referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) (MG) (Entered: 02/13/2001) |
| 02/12/2001 | | |

|  |  |  |
|---|---|---|
|  |  | PRO HAC VICE FEE PAID re: motion for attorney Timothy J. Racicot to appear pro hac vice by defendant Burlington Northern and Santa Fe Railway Company by attorney Douglas R. Dalgleish on 02/12/01 in the amount of $10.00 (Receipt # 088681) (MG) (Entered: 02/13/2001) |
| 02/12/2001 | 115 | MOTION for attorney Julie M. Jackson to appear pro hac vice by defendant Burlington Northern and Santa Fe Railway Company; referred to Magistrate Judge David J. Waxse (cc: Attorney Admissions) (MG) (Entered: 02/13/2001) |
| 02/12/2001 |  | PRO HAC VICE FEE PAID re: motion for attorney Julie M. Jackson to appear pro hac vice by defendant Burlington Northern and Santa Fe Railway Company by attorney Douglas R. Dalgleish on 02/12/01 in the amount of $10.00 (Receipt # 088680) (MG) (Entered: 02/13/2001) |
| 02/13/2001 | 116 | CERTIFICATE OF SERVICE of response to defendant's joint second set of requests for production of documents by plaintiff (MG) (Entered: 02/14/2001) |
| 02/15/2001 | 117 | REPLY by defendant Union Pacific RR Company to plaintiff's response to motion for judgment on the pleadings dismissing plaintiff's restitution claim for lack of subject matter jurisdiction in the alternative for failure to state claim on which relief may be granted; referred to Judge Carlos Murguia [77-1] (FILED UNDER SEAL) (MG) Modified on 02/16/2001 (Entered: 02/16/2001) |
| 02/16/2001 | 118 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant Burlington Northern and Santa Fe Railway Company's motion for attorney Julie M. Jackson to appear pro hac vice [115-1] (cc: Attorney Admissions) (cc: all counsel) (MG) (Entered: 02/16/2001) |
| 02/16/2001 | 119 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant Burlington Northern and Santa Fe Railway Company's motion for attorney Timothy J. Racicot to appear pro hac vice [114-1] (cc: Attorney Admissions) (cc: all counsel) (MG) (Entered: 02/16/2001) |
| 02/16/2001 | 120 | CERTIFICATE OF SERVICE of disclosure of privilege log by plaintiff (MG) (Entered: 02/16/2001) |
| 02/16/2001 | 121 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant Burlington Northern and Santa Fe Railway Company's motion for attorney Matthew L. Stennes to appear pro hac vice [113-1] (cc: Attorney Admissions) (cc: all counsel) (MG) (Entered: 02/16/2001) |
| 02/23/2001 | 122 | MOTION with memorandum in support to extend time in which to respond to plaintiff's motion to compel discovery until 03/02/01 by defendants; referred to Magistrate Judge David J. Waxse (MG) (Entered: 02/26/2001) |
| 02/26/2001 | 123 | SCHEDULING ORDER ENTERED by Magistrate Judge David J. Waxse granting parties joint motion for order amending scheduling orders regarding trial date and certain discovery deadlines [103-1] Discovery deadline 12/21/01; dispositive motion deadline 2/1/02; proposed pretrial order du 01/11/02; pretrial conference set for 9:00 a.m. on 1/15/02; jury trial set for 5/7/02 (cc: all counsel) (MG) (Entered: 02/27/2001) |
| 02/26/2001 | 124 |  |

| | | CERTIFICATE OF SERVICE of objections and response to plaintiff's fifth set of request for production of documents by defendant Union Pacific RR Co (MG) (Entered: 02/27/2001) |
|---|---|---|
| 03/01/2001 | 125 | MOTION for order to unseal defendant's reply memorandum in support of defendant's motion for judgment of the pleadings dismissing plaintiff's restitution claim [117-1] by defendant Union Pacific RR Company; referred to Judge Carlos Murguia (MG) (Entered: 03/01/2001) |
| 03/02/2001 | 126 | MEMORANDUM in opposition by defendants to plaintiff's motion to compel regarding defendant's responses to request number 15 of plaintiff's first set of document production requests; referred to Magistrate Judge David J. Waxse [110-1] (FILED UNDER SEAL) (MG) Modified on 03/05/2001 (Entered: 03/05/2001) |
| 03/05/2001 | 127 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant's motion to extend time in which to respond to plaintiff's motion to compel discovery until 03/02/01 [122-1] (cc: all counsel) (MG) (Entered: 03/05/2001) |
| 03/06/2001 | 128 | CERTIFICATE OF SERVICE of amended response of plaintiff to defendant Union Pacific Railroad Company's Interrogatory Nos. 5, 7, 9, 13-15 by plaintiff (MG) (Entered: 03/06/2001) |
| 03/08/2001 | 129 | MOTION to intervene for the purpose of obtaining a protective order from discovery of their transportation agreements with defendants; referred to Magistrate Judge David J. Waxse by movant (MG) Modified on 08/17/2001 (Entered: 03/09/2001) |
| 03/09/2001 | 130 | MOTION to extend time in which to respond to defendant's joint third set of requests for production of documents until 03/22/01 by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 03/12/2001) |
| 03/14/2001 | 131 | CERTIFICATE OF SERVICE to defendants of responses and objections to defendant Union Pacific's notice of deposition duces tecum regarding JEC Trains by plaintiff (MG) (Entered: 03/14/2001) |
| 03/14/2001 | 132 | CERTIFICATE of completion of discovery by defendant Burlington No Santa (CK) (Entered: 03/15/2001) |
| 03/15/2001 | 133 | CERTIFICATE OF SERVICE of responses and objections to defendant Union Pacific's notice of deposition duces tecum regarding coal conservation measures by plaintiff (MG) (Entered: 03/15/2001) |
| 03/16/2001 | 134 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time in which to respond to defendant's joint third set of requests for production of documents until 03/22/01 [130-1] (cc: all counsel) (MG) (Entered: 03/16/2001) |
| 03/16/2001 | 135 | MOTION by plaintiff to extend time until 03/30/01 in which to file a response to UtiliCorp and Kansas City Power & Light's motion to intervene; referred to Magistrate Judge David J. Waxse (MG) (Entered: 03/19/2001) |
| 03/16/2001 | 136 | |

| | | |
|---|---|---|
| | | MOTION to extend time in which to reply to defendant's opposition to plaintiff's motion to compel until 03/30/01 by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 03/19/2001) |
| 03/16/2001 | 137 | NOTICE of filing a substitute (original) affidavit of Philip Rogers to motion to intervene by movants (MG) (Entered: 03/19/2001) |
| 03/21/2001 | 138 | MOTION to compel responses to interrogatories by plaintiff; referred to Magistrate Judge David J. Waxse (FILED UNDER SEAL) (MG) (Entered: 03/21/2001) |
| 03/21/2001 | 139 | MEMORANDUM in support of motion to compel responses to interrogatories by plaintiff; referred to Magistrate Judge David J. Waxse [138-1] (FILED UNDER SEAL) (MG) (Entered: 03/21/2001) |
| 03/22/2001 | 140 | ORDER ENTERED: by Judge Carlos Murguia granting defendant Union Pacific's motion for order to unseal defendant's reply memorandum in support of defendant's motion for judgment of the pleadings dismissing plaintiff's restitution claim [117-1] [125-1]; document [117-1] unsealed as directed by the court (cc: all counsel) (MG) (Entered: 03/23/2001) |
| 03/27/2001 | 141 | CERTIFICATE OF SERVICE of responses to defendant's joint third set of requests for production of documents by plaintiff (MG) (Entered: 03/27/2001) |
| 03/28/2001 | 142 | REQUEST by plaintiff to the Union Pacific Railroad Company and the Burlington Northern & Santa Fe Railway Company for entry upon land for inspection. (FILED UNDER SEAL) (MG) (Entered: 03/28/2001) |
| 03/30/2001 | 143 | MEMORANDUM in opposition by plaintiff Western Resources to motion to intervene for the purpose of obtaining a protective order from discovery of their transportation agreements with defendants; referred to Magistrate Judge David J. Waxse by movant [129-1] (TRS) Modified on 08/17/2001 (Entered: 04/02/2001) |
| 03/30/2001 | 144 | REPLY by plaintiff to defendant's response to plaintiff's motion to compel regarding defendant's responses to request number 15 of plaintiff's first set of document production requests; referred to Magistrate Judge David J. Waxse [110-1] (MG) (Entered: 04/18/2001) |
| 04/02/2001 | 145 | MOTION with memorandum in support to extend time in which to respond to plaintiff's motion to compel responses to Western's interrogatories until 04/17/01 by defendants; referred to Magistrate Judge David J. Waxse (MG) (Entered: 04/03/2001) |
| 04/02/2001 | 146 | CERTIFICATE OF SERVICE of supplemental responses to plaintiff's interrogatory nos. 6 and 23 by defendant Union Pacific RR Company (MG) (Entered: 04/03/2001) |
| 04/02/2001 | 147 | CERTIFICATE OF SERVICE of opposition to motion to intervene and motion for protective order of UtiliCorp United and Kansas City Power and Light Company by plaintiff (MG) (Entered: 04/03/2001) |
| 04/04/2001 | 148 | |

| | | |
|---|---|---|
| | | MOTION to compel responses to first set of document production requests by plaintiff; referred to Magistrate Judge David J. Waxse (FILED UNDER SEAL) (MG) (Entered: 04/05/2001) |
| 04/04/2001 | 149 | MEMORANDUM in support of motion to compel responses to first set of document production requests by plaintiff; referred to Magistrate Judge David J. Waxse [148-1] (FILED UNDER SEAL) (MG) (Entered: 04/05/2001) |
| 04/04/2001 | 150 | MOTION to compel responses to first and fifth sets of document production requests by plaintiff; referred to Magistrate Judge David J. Waxse (FILED UNDER SEAL) (MG) (Entered: 04/05/2001) |
| 04/04/2001 | 151 | MEMORANDUM in support of motion to compel responses to first and fifth sets of document production requests by plaintiff; referred to Magistrate Judge David Waxse [150-1] (FILED UNDER SEAL) (MG) (Entered: 04/05/2001) |
| 04/04/2001 | 152 | MOTION to compel plaintiff to respond to second set of interrogatories by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse (FILED UNDER SEAL) (MG) (Entered: 04/05/2001) |
| 04/04/2001 | 153 | MEMORANDUM in support of motion to compel plaintiff to respond to second set of interrogatories by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse [152-1] (FILED UNDER SEAL) (MG) (Entered: 04/05/2001) |
| 04/04/2001 | 154 | MOTION to compel the production of documents by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse (MG) Modified on 05/07/2001 (Entered: 04/05/2001) |
| 04/04/2001 | 155 | MEMORANDUM in support of motion to compel the production of documents with exhibits by Union Pacific RR Company; referred to Magistrate Judge J. Waxse [154-1] (FILED UNDER SEAL) (MG) (Entered: 04/05/2001) |
| 04/09/2001 | 156 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time until 03/30/01 in which to file a response to UtiliCorp and Kansas City Power & Light's motion to intervene [135-1] (cc: all counsel) (MG) (Entered: 04/10/2001) |
| 04/09/2001 | 157 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time in which to reply to defendant's opposition to plaintiff's motion to compel until 03/30/01. [136-1] (cc: all counsel) (MG) Modified on 04/10/2001 (Entered: 04/10/2001) |
| 04/09/2001 | 158 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant's motion to extend time in which to respond to plaintiff's motion to compel responses to Western's interrogatories until 04/17/01. [145-1] (cc: all counsel) (MG) (Entered: 04/10/2001) |
| 04/11/2001 | 159 | CERTIFICATE OF SERVICE of supplemental responses to defendant Burlington Northern's interrogatories No. 2, 4, 5, and 6 by plaintiff. (MG) (Entered: 04/12/2001) |
| 04/13/2001 | 160 | REPLY by movants to plaintiff's response to movant's motion to intervene for the purpose of obtaining a protective order from discovery of their |

| | | |
|---|---|---|
| | | transportation agreements with defendants; referred Magistrate Judge David J. Waxse [129-1](MG) Modified on 08/17/2001 (Entered: 04/13/2001) |
| 04/17/2001 | | RESPONSE by defendant Union Pacific RR Company to plaintiff's motion to compel responses to interrogatories; referred to Magistrate Judge David J. Waxse [138-1] (FILED UNDER SEAL) (MG) Modified on 04/18/2001 (Entered: 04/18/2001) |
| 04/17/2001 | 162 | MOTION to extend time in which to respond to plaintiff's motions to compel discovery filed 04/04/01 until 05/07/01 by defendants; referred to Magistrate Judge David J. Waxse (MG) (Entered: 04/18/2001) |
| 04/17/2001 | 163 | MOTION to extend time in which to file motions concerning discovery matters by defendants; referred to Magistrate Judge David J. Waxse (MG) (Entered: 04/18/2001) |
| 04/17/2001 | 164 | RESPONSE by defendant Burlington Northern & Santa Fe Railway to plaintiff's motion to compel responses to interrogatories by plaintiff; referred to Magistrate Judge David J. Waxse [138-1] (MG) (Entered: 04/18/2001) |
| 04/17/2001 | 165 | MOTION to extend time to respond to defendant's motion to compel regarding production of documents and Union Pacific's motion to compel regarding second set of interrogatories until 05/07/01 by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 04/18/2001) |
| 04/18/2001 | 166 | MOTION for order modifying Stipulated Protective Order [27-1] by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse (MG) (Entered: 04/19/2001) |
| 04/19/2001 | 167 | CERTIFICATE OF SERVICE of revised privilege log by defendant Union Pacific RR Company (MG) (Entered: 04/19/2001) |
| 04/20/2001 | 168 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant's motion to extend time in which to respond to plaintiff's motions to compel discovery filed 04/04/01 until 05/07/01. [162-1] (cc: all counsel) (MG) (Entered: 04/20/2001) |
| 04/20/2001 | 169 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant's motion to extend time in which to file motions concerning discovery matters. Defendant shall have until 05/01/01 to file a motion to compel directed to plaintiff's privilege log and until 04/25/01 to file a motion to compel directed to plaintiff's responses to request numbers 24, 51, 52, 54, and 55 of the Railroads' first joint set of requests for production. [163-1] (cc: all counsel) (MG) (Entered: 04/20/2001) |
| 04/20/2001 | 170 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time to respond to defendant's motion to compel regarding production of documents and Union motion to compel regarding second set of interrogatories until 05/07/01. [165-1] (cc: all counsel) (MG) (Entered: 04/20/2001) |
| 04/20/2001 | 171 | CERTIFICATE OF SERVICE of amended supplemental responses to plaintiff's interrogatory numbers 6 and 23 and supplemental responses to |

| | | |
|---|---|---|
| | | plaintiff's interrogatory numbers 20 and 21 by defendant Union Pacific RR Company (MG) (Entered: 04/20/2001) |
| 04/20/2001 | 172 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant Union Pacific RR Company's motion for order modifying Stipulated Protective Order [27-1]. It is hereby ordered that James V. Dolan shall be substituted for Beverly S. Greer in paragraph 14(b) of the Stipulated Protective Order [166-1]. (cc: all counsel) (MG) (Entered: 04/23/2001) |
| 04/24/2001 | 173 | RESPONSE by defendant Union Pacific RR Company to plaintiff's request for entry upon land for inspection. [142-1] (MG) (Entered: 04/25/2001) |
| 04/26/2001 | 174 | MOTION to extend time in which to file a reply to defendant's responses to plaintiff's motion to compel responses to plaintiff's interrogatories until 05/16/01 by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 04/27/2001) |
| 04/26/2001 | 175 | RESPONSE by defendant Burlington Northern and Santa Fe Railway Company regarding plaintiff's request for entry upon land for inspection [142-1] (MG) (Entered: 04/27/2001) |
| 04/27/2001 | 176 | CERTIFICATE OF SERVICE of amended privilege log by plaintiff (MG) (Entered: 04/27/2001) |
| 05/01/2001 | 177 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time in which to file a reply to defendant's responses to plaintiff's motion to compel responses to plaintiff's interrogatories until 05/16/01. [174-1] (cc: all counsel) (MG) (Entered: 05/01/2001) |
| 05/01/2001 | 178 | MOTION to extend time in which to file discovery motions directed to plaintiff's amended privilege log until 05/14/01 by defendants; referred to Magistrate Judge David J. Waxse (MG) (Entered: 05/01/2001) |
| 05/02/2001 | 179 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant's motion to extend time in which to file discovery motions directed to plaintiff's amended privilege log until 05/14/01. [178-1] (cc: all counsel) (MG) (Entered: 05/02/2001) |
| 05/03/2001 | 180 | CERTIFICATE OF SERVICE of third set of interrogatories to plaintiff Western Resources and defendants' joint set of request for production of documents by defendant Union Pacific RR Company (MG) (Entered: 05/03/2001) |
| 05/03/2001 | 181 | RETURN OF SERVICE of subpoena by defendant Burlington Northern and Santa Fe executed upon Wolf Creek Nuclear Operating Corporation on 05/01/01 by personal service (MG) (Entered: 05/03/2001) |
| 05/03/2001 | 182 | RETURN OF SERVICE of subpoena by defendant Burlington Northern and Santa Fe executed upon Black & Veatch LLP on 05/01/01 by personal service (MG) (Entered: 05/03/2001) |
| 05/07/2001 | 183 | MEMORANDUM in opposition by plaintiff to motion to compel the production of documents by defendant Union Pacific RR Company; referred to |

|  |  | Magistrate Judge David J. Waxse [154-1](FILED UNDER SEAL) (MG) Modified on 05/07/2001 (Entered: 05/07/2001) |
|---|---|---|
| 05/07/2001 | 184 | RESPONSE by plaintiff to motion to compel plaintiff to respond to second set of interrogatories by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse [152-1] (FILED UNDER SEAL) (MG) (Entered: 05/07/2001) |
| 05/07/2001 | 185 | MOTION to extend time until 06/21/01 in which to respond to plaintiff's motion to compel responses to its first set of document production requests by defendant Burlington Northern and Santa Fe; referred to Magistrate Judge David J. Waxse (MG) (Entered: 05/08/2001) |
| 05/07/2001 | 186 | RESPONSE by defendant Union Pacific RR Company to plaintiff's motion to compel responses to first and fifth sets of document production requests; referred to Magistrate Judge David J. Waxse [150-1] (FILED UNDER SEAL) (MG) (Entered: 05/08/2001) |
| 05/09/2001 | 187 | JOINT STIPULATION regarding expert discovery by plaintiff and defendants (MG) (Entered: 05/09/2001) |
| 05/14/2001 | 188 | MOTION to extend time to file motions concerning plaintiff's amended privilege log by defendants; referred to Magistrate Judge David J. Waxse (CK) (Entered: 05/15/2001) |
| 05/16/2001 | 189 | REPLY by plaintiff to defendant's responses to plaintiff's motion to compel responses to interrogatories; referred to Magistrate Judge David J. Waxse [138-1] (FILED UNDER SEAL) (MG) (Entered: 05/16/2001) |
| 05/18/2001 | 190 | MOTION for order of approval of parties joint stipulation regarding extensions of time by plaintiff and defendants; referred to Magistrate Judge David J. Waxse (MG) (Entered: 05/18/2001) |
| 05/21/2001 | 191 | REPLY by defendant Union Pacific RR Company to plaintiff's response to motion to compel plaintiff to respond to second set of interrogatories by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse [152-1] (FILED UNDER SEAL) (MG) (Entered: 05/21/2001) |
| 05/25/2001 | 192 | NOTICE by plaintiff of taking videotaped deposition of David Quilici on 06/06/01 at 9:00 a.m. (MG) (Entered: 05/29/2001) |
| 05/25/2001 | 210 | REPLY by defendants to response to motion to compel the production of documents; referred to Magistrate Judge David J. Waxse (DOCUMENTS FILED UNDER SEAL) (CK) (Entered: 06/29/2001) |
| 05/30/2001 | 193 | MOTION to extend time to 06/21/01 in which to respond to defendant's fourth request for production of documents, Union Pacific's third set of interrogatories and Burlington Northern's second set of interrogatories by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 05/31/2001) |
| 06/01/2001 | 194 | RESPONSES AND OBJECTIONS by plaintiff to defendant Burlington Northern's notice of deposition duces tecum regarding coal inventory. (MG) (Entered: 06/04/2001) |
| 06/06/2001 | 195 | |

| | | CERTIFICATE OF SERVICE of response to notice of deposition by defendant Union Pacific RR Company (MG) (Entered: 06/06/2001) |
|---|---|---|
| 06/07/2001 | 196 | MOTION to compel plaintiff to produce documents described in its privilege log by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse (FILED UNDER SEAL) (MG) Modified on 06/07/2001 (Entered: 06/07/2001) |
| 06/07/2001 | 197 | MEMORANDUM in support of motion to compel plaintiff to produce documents in its privilege log by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse [196-1] (FILED UNDER SEAL) (MG) (Entered: 06/07/2001) |
| 06/07/2001 | 198 | APPENDIX by defendant Union Pacific RR Company to their memorandum in support [197-1] of their motion to compel plaintiff to produce documents described in its privilege log [196-1]; referred to Magistrate Judge David J. Waxse (FILED UNDER SEAL) (MG) (Entered: 06/07/2001) |
| 06/12/2001 | 199 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant Burlington Northern and Santa Fe Railway's motion to extend time until 06/21/01 in which to respond to plaintiff's motion to compel responses to its first set of document production requests. [185-1] (cc: all counsel) (MG) (Entered: 06/12/2001) |
| 06/12/2001 | 200 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting parties joint stipulation regarding expert discovery. [187-1] (cc: all counsel) (MG) (Entered: 06/12/2001) |
| 06/12/2001 | 201 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant's motion to extend time to file motions concerning plaintiff's amended privilege log. [188-1] Defendants shall have until 06/07/01 in which to file a motion to compel regarding plaintiff's amended privilege log. (cc: all counsel) (MG) (Entered: 06/12/2001) |
| 06/12/2001 | 202 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion for order of approval of parties joint stipulation regarding extensions of time. [190-1] (cc: all counsel) (MG) (Entered: 06/12/2001) |
| 06/12/2001 | 203 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time to 06/21/01 in which to respond to defendant's fourth request for production of documents, Union Pacific's third set of interrogatories and Burlington Northern's second set of interrogatories. [193-1] (cc: all counsel) (MG) (Entered: 06/12/2001) |
| 06/12/2001 | 204 | REPLY by plaintiff to defendant Union Pacific's response to plaintiff's motion to compel responses to first and fifth sets of document production requests; referred to Magistrate Judge David J. Waxse [150-1] (FILED UNDER SEAL) (MG) (Entered: 06/12/2001) |
| 06/14/2001 | 205 | MOTION to extend time in which to respond to defendant's motion to compel plaintiffs to produce documents described in its privilege log [196-1] until 07/05/01 by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 06/15/2001) |
| | | |

| 06/18/2001 | 206 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time in which to respond to defendant's motion to compel plaintiffs to produce documents described in its privilege log [196-1] until 07/05/01. [205-1] (cc: all counsel) (MG) Modified on 06/19/2001 (Entered: 06/19/2001) |
|---|---|---|
| 06/21/2001 | 207 | MOTION to extend time in which to respond to plaintiff's motion to compel responses to its first set of document production requests until 07/05/01 by defendant Burlington Northern and Santa Fe Railway; referred to Magistrate Judge David J. Waxse (MG) (Entered: 06/22/2001) |
| 06/22/2001 | 208 | CERTIFICATE OF SERVICE of second supplemental response to defendant Burlington Northern's interrogatory no. 2, supplemental response to defendant Union Pacific's interrogatory nos. 3 and 5, responses and objections to defendant Burlington Northern's second set of interrogatories, responses and objections to defendant Union Pacific's third set of interrogatories, and responses and objections to defendant's joint fourth set of requests for production of documents by plaintiff. (MG) (Entered: 06/25/2001) |
| 06/27/2001 | 209 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant Burlington Northern's motion to extend time in which to respond to plaintiff's motion to compel responses to its first set of document production requests until 07/05/01. [207-1] (cc: all counsel) (MG) (Entered: 06/27/2001) |
| 06/29/2001 | 211 | MOTION to extend time in which to respond to defendant's motion to compel plaintiff to produce documents described in its privilege log until 07/12/01 by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 06/29/2001) |
| 07/05/2001 | 212 | MOTION to extend time in which to respond to plaintiff's motion to compel responses to its first set of document production requests until 07/26/01 by defendant Burlington Northern and Santa Fe; referred to Magistrate Judge David J. Waxse (MG) (Entered: 07/06/2001) |
| 07/10/2001 | 213 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time in which to respond to defendant's motion to compel plaintiff to produce documents described its privilege log until 07/12/01. [211-1] (cc: all counsel) (MG) (Entered: 07/11/2001) |
| 07/10/2001 | 214 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant Burlington Northern's motion to extend time in which to respond to plaintiff's motion to compel responses to its first set of document production requests until 07/26/01. [212-1] (cc: all counsel) (MG) (Entered: 07/11/2001) |
| 07/12/2001 | 215 | MINUTE ORDER ENTERED by Clerk referring to Magistrate Judge Karen M. Humphreys movant's motion to intervene for the purpose of obtaining a protective order from discovery of their transportation agreements with defendants. [129-1] (cc: all counsel) (MG) Modified on 08/17/2001 (Entered: 07/12/2001) |
| 07/12/2001 | 216 | MEMORANDUM in opposition by plaintiff to defendant Union Pacific RR Company's motion to compel plaintiff to produce documents described in its |

| | | privilege log; referred to Magistrate Judge David J. Waxse. [196-1] (FILED UNDER SEAL) (MG) Modified on 07/12/2001 (Entered: 07/12/2001) |
|---|---|---|
| 07/12/2001 | 217 | AFFIDAVITS of Thomas D. Crowley, William Jack Reid, Ronald R. Teeter, Tom L. Green, Nicholas J. DiMichael, Robert H. Fackler, and Thomas W. Wilcox regarding plaintiff's memorandum in opposition to defendant's motion to compel plaintiff to produce documents described in its privilege log. [216-1] (FILED UNDER SEAL) (MG) Modified on 07/12/2001 (Entered: 07/12/2001) |
| 07/12/2001 | 218 | CERTIFICATE OF SERVICE of disclosure of second amended privilege log by plaintiff. (MG) (Entered: 07/12/2001) |
| 07/18/2001 | 219 | CERTIFICATE OF SERVICE of request for entry upon land by defendant Union Pacific RR Company. (MG) (Entered: 07/19/2001) |
| 07/24/2001 | 220 | MOTION to extend time until 08/06/01 in which to reply to plaintiff's response to defendant's motion to compel plaintiff to produce documents described in its privilege log; referred to Magistrate Judge David J. Waxse (MG) (Entered: 07/24/2001) |
| 07/26/2001 | 221 | UNOPPOSED MOTION to extend time until 08/09/01 in which to file its response to plaintiff's motion to compel by defendant Burlington Northern and Santa Fe Railway; referred to Magistrate Judge David J. Waxse (MG) (Entered: 07/27/2001) |
| 07/30/2001 | 222 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant Burlington Northern's motion to extend time until 08/09/01 in which to file its response to plaintiff's motion to compel. [221-1] (cc: all counsel) (MG) (Entered: 07/31/2001) |
| 08/01/2001 | 223 | MOTION to compel plaintiff to produce certain affidavits submitted in camera as exhibits to its memorandum in opposition to defendant's motion to compel plaintiff to produce documents described in its privilege log by defendants; referred to Magistrate Judge David J. Waxse , or in the alternative to strike these affidavits by defendants; referred to Magistrate Judge David J. Waxse (MG) (Entered: 08/02/2001) |
| 08/01/2001 | 224 | MEMORANDUM in support of defendant's motion to compel plaintiff to produce certain affidavits submitted in camera as exhibits to its memorandum in opposition to defendant's motion to compel plaintiff to produce documents described its privilege log; referred to Magistrate Judge David J. Waxse [223-1], or in the alternative defendant's motion to strike these affidavits; referred to Magistrate Judge J. Waxse. [223-2] (MG) (Entered: 08/02/2001) |
| 08/02/2001 | 225 | MINUTE ORDER ENTERED by Clerk vacating the court's minute order [215-1] referring movant's motion to intervene for the purposes of obtaining a protective order to Magistrate Judge Karen M. Humphreys. (cc: all counsel) (MG) (Entered: 08/03/2001) |
| 08/03/2001 | 226 | JOINT STIPULATION regarding affidavits [217-1] filed under seal by plaintiff. (MG) (Entered: 08/06/2001) |
| 08/06/2001 | 227 | SECOND UNOPPOSED MOTION to extend time until 8/20/01 to file a reply in support of motion to compel pltf. to produce documents described in it's |

| | | |
|---|---|---|
| | | privilege log by defendant referred to Magistrate Judge David J. Waxse (KM) (Entered: 08/07/2001) |
| 08/06/2001 | 228 | CERTIFICATE OF SERVICE of response to request for entry upon land by plaintiff (KM) (Entered: 08/07/2001) |
| 08/07/2001 | 229 | WITHDRAWAL by defendants of motions to compel plaintiff to produce certain affidavits submitted in camera as exhibits to its memorandum in opposition to defendant's motion to compel plaintiff to produce documents described in its privilege log by defendants; referred to Magistrate Judge David J. Waxse [223-1] and/or in the alternative to strike these affidavits by defendants; referred to Magistrate Judge David J. Waxse. [223-2] (MG) (Entered: 08/08/2001) |
| 08/09/2001 | 230 | RESPONSE by plaintiff regarding defendant's request for entry upon land. [219-1] (MG) (Entered: 08/09/2001) |
| 08/09/2001 | 231 | RESPONSE by defendant Burlington Northern and Santa Fe to plaintiff's motion to compel responses to first set of document production requests; referred to Magistrate Judge David Waxse. [148-1] (FILED UNDER SEAL) (MG) (Entered: 08/10/2001) |
| 08/17/2001 | 232 | MOTION to extend time until 08/24/01 in which to file a motion to quash and for a protective order regarding the deposition of Lisa Stites by movant Lisa Stites; referred to Magistrate Judge David J. Waxse (MG) (Entered: 08/20/2001) |
| 08/20/2001 | 233 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant's first [220-1] and second [227-1] motions to extend time until 8/20/01 to file a reply in support of motion to compel plaintiff to produce documents described in it's privilege log. (cc: all counsel) (MG) (Entered: 08/20/2001) |
| 08/20/2001 | 234 | MOTION to extend time until 09/07/01 in which to reply to plaintiff's motion to compel responses to its first document production requests by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 08/20/2001) |
| 08/20/2001 | 235 | REPLY by defendant Union Pacific RR Company to plaintiff's response to defendant Union Pacific's motion to compel plaintiff to produce documents described in its privilege log; referred to Magistrate Judge David J. Waxse. [196-1] (FILED UNDER SEAL) (MG) (Entered: 08/21/2001) |
| 08/21/2001 | 236 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting movant Lisa Stites' motion to extend time until 08/24/01 in which to file a motion to quash and for a protective order regarding the deposition of Lisa Stites. [232-1] (cc: all counsel) (MG) (Entered: 08/21/2001) |
| 08/30/2001 | 237 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time until 09/07/01 in which to reply to plaintiff's motion to compel responses to its first production requests. [234-1] (cc: all counsel) (MG) (Entered: 08/30/2001) |
| 08/30/2001 | 238 | CERTIFICATE OF SERVICE of supplemental priviege log by defendant Union Pacific RR Company. (MG) (Entered: 08/30/2001) |
| | | |

| 08/31/2001 | 239 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse granting plaintiff's motion to compel regarding defendant's responses to request number 15 of plaintiff's first set of document production requests. [110-1] Plaintiff's motion is granted to the extent that defendants shall produce all documents responsive to request 15 in effect on or after 01/93, regardless of defendants ability to obatin consent for the production from the other party to the contract at issue. 8 pages (cc: all counsel) (MG) (Entered: 08/31/2001) |
| 09/06/2001 | 240 | MOTION to extend time until 09/21/01 in which to reply in support to its motion to compel by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 09/07/2001) |
| 09/12/2001 | 241 | SUPPLEMENT by plaintiff to its 04/04/01 motion to compel responses to first and fifth sets of document production requests; referred to Magistrate Judge David J. Waxse [150-1] (FILED UNDER SEAL) (MG) (Entered: 09/12/2001) |
| 09/12/2001 | 242 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse granting, for the limited purpose of filing a motion for protective order, movants UtiliCorp United and Kansas City Power & Light Company's motion to intervene for the purpose of obtaining a protective order from discovery of their transportation agreements with defendants. [129-1] Clerk is directed to detach and file as of this date, movant's motion for protective order which is attached to their motion to intervene. It is further ordered, movant's motion for a protective order is denied. 11 pages (cc: all counsel) (MG) (Entered: 09/13/2001) |
| 09/12/2001 | 243 | MOTION with memorandum in support for protective order protecting from discovery their agreements in effect on or after 01/01/93 with defendants for the shipment of coal by movants UtiliCorp United Inc and Kansas City Power & Light; referred to Magistrate Judge David J. Waxse (MG) (Entered: 09/13/2001) |
| 09/12/2001 | 242 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse denying movants UtiliCorp United and Kansas City Power & Light's motion for protective order protecting from discovery their agreements in effect on or after 01/01/93 with defendants for the shipment of coal. [243-1] 11 pages (cc: all counsel) (MG) (Entered: 09/13/2001) |
| 09/12/2001 | 244 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time until 09/21/01 in which to reply in support to its motion to compel. [240-1] (cc: all counsel) (MG) (Entered: 09/13/2001) |
| 09/19/2001 | 245 | MOTION to extend time until 10/12/01 in which to reply in support of its motion to compel responses to its first set of document production requests by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 09/19/2001) |
| 09/24/2001 | 246 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time until 10/12/01 in which to reply in support of its motion to compel responses to its first set of document production requests. [245-1] (cc: all counsel) (MG) (Entered: 09/24/2001) |
| 09/25/2001 | 247 | |

| | | |
|---|---|---|
| | | UNOPPOSED MOTION to extend time until 10/05/01 in which to respond to plaintiff's supplement to its motion to compel dated 04/04/01 [150-1] by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse (MG) (Entered: 09/26/2001) |
| 09/25/2001 | 248 | JOINT MOTION to modify the scheduling order by plaintiff and defendants; referred to Magistrate Judge David J. Waxse (MG) (Entered: 09/26/2001) |
| 09/27/2001 | 249 | CERTIFICATE OF SERVICE of rule 26(b)(5) supplemental privilege log by plaintiff. (MG) (Entered: 09/28/2001) |
| 10/05/2001 | 256 | MOTION for leave to file response to plaintiff's supplement by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse. (FILED UNDER SEAL) (MM) Modified on 11/26/2001 (Entered: 10/22/2001) |
| 10/09/2001 | 250 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting motion to extend time until 10/05/01 in which to respond to plaintiff's supplement to its motion to compel dated 04/04/01 [150-1] by defendant Union Pacific RR Company [247-1] (cc: all counsel) (MM) (Entered: 10/09/2001) |
| 10/09/2001 | 251 | THIRD AMENDED SCHEDULING ORDER ENTERED by Magistrate Judge David J. Waxse granting parties' joint motion to modify the scheduling order. [248-1] deadline for final witness and exhibit lists is 12/05/01; objections due 01/09/02 (cc: all counsel) (MG) (Entered: 10/10/2001) |
| 10/16/2001 | 252 | NOTICE by plaintiff of withdrawal of motion to compel responses to first set of document production requests by plaintiff; referred to Magistrate Judge David J. Waxse. [148-1] (MG) (Entered: 10/16/2001) |
| 10/16/2001 | 253 | ORDER ENTERED: by Magistrate Judge David J. Waxse finding plaintiff's motion to compel responses to first set of document production requests [148-1] moot. (cc: all counsel) (MG) (Entered: 10/16/2001) |
| 10/16/2001 | 254 | RESPONSE by plaintiff Western Resources to defendant Union Pacific's motion for leave to file response to supplement (FILED UNDER SEAL) (MM) (Entered: 10/18/2001) |
| 10/17/2001 | 255 | NOTICE by defendant Union Pacific RR Co of taking deposition of John Hayes on 10/25/01 (MM) (Entered: 10/18/2001) |
| 10/22/2001 | 257 | CERTIFICATE OF SERVICE of notice to take videotaped deposition by defendant Union Pacific RR Company. (MG) (Entered: 10/23/2001) |
| 10/23/2001 | 258 | MOTION (for leave) with memorandum in support to file a second amended complaint by plaintiff Western Resources; referred to Magistrate Judge David J. Waxse (MG) (Entered: 10/24/2001) |
| 10/24/2001 | 259 | CERTIFICATE OF SERVICE of notice to take depositions of Leslie Morgan and Tom Grennan by defendant Union Pacific RR Company. (MG) (Entered: 10/24/2001) |
| 10/29/2001 | 260 | REPLY by defendant Union Pacific RR Company to plaintiff's response to motion for leave to file response to plaintiff's supplement by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse. (FILED UNDER SEAL) [256-1] (MG) Modified on 11/26/2001 (Entered: 10/30/2001) |

| 10/29/2001 | 261 | UNOPPOSED MOTION to extend time until 11/16/01 to respond to plaintiff's motion to file a second amended complaint by defendants; referred to Magistrate Judge David J. Waxse (MG) (Entered: 10/30/2001) |
| 10/30/2001 | 262 | RETURN OF SERVICE of subpoena by defendant Union Pacific RR Company executed upon Leslie Morgan on 10/23/01 by personal service. (MG) (Entered: 10/30/2001) |
| 10/30/2001 | 263 | RETURN OF SERVICE of subpoena by defendant Union Pacific RR Company executed upon Luz Arce on 10/17/01 by personal service (MG) (Entered: 10/30/2001) |
| 11/07/2001 | 264 | NOTICE by plaintiff of taking videotaped deposition of F. M. "Rick" Gough on 11/19/01 at 9:00 a.m. (MG) (Entered: 11/08/2001) |
| 11/07/2001 | 265 | OBJECTIONS by plaintiff to defendant Union Pacific Railroad Company's notice to take videotaped deposition of Jack Reid. (MG) (Entered: 11/08/2001) |
| 11/09/2001 | 266 | NOTICE by plaintiff of taking deposition of Robert D. Krebs on 12/06/01 at 1:00 p.m. (MG) (Entered: 11/09/2001) |
| 11/09/2001 | 267 | NOTICE by plaintiff of taking deposition of Richard K. Davidson on 12/05/01 at 9:00 a.m. (MG) (Entered: 11/09/2001) |
| 11/13/2001 | 268 | MOTION to compel plaintiff to produce documents described in its supplemental privilege log by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse (FILED UNDER SEAL) (MG) (Entered: 11/14/2001) |
| 11/13/2001 | 269 | MEMORANDUM in support of defendant Union RR Company's motion to compel plaintiff to produce documents in its supplemental privilege log; referred to Magistrate Judge David J. Waxse. [268-1] (FILED UNDER SEAL) (MG) (Entered: 11/14/2001) |
| 11/14/2001 | 270 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant's motion to extend time until 11/16/01 to respond to plaintiff's motion to file a second amended complaint. [261-1] (cc: all counsel) (MG) (Entered: 11/14/2001) |
| 11/16/2001 | 271 | MOTION to modify the Stipulated Protective Order subsituting Larry Irick and David Januszewski for Martin Bregman and Richard Terrill in paragraph 14(b) by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 11/16/2001) |
| 11/16/2001 | 272 | MEMORANDUM in opposition by defendant Burlington Northern and Santa Fe to plaintiff's motion to file a second amended complaint; referred to Magistrate Judge David J. Waxse. [258-1] (FILED UNDER SEAL) (MG) (Entered: 11/16/2001) |
| 11/16/2001 | 273 | CERTIFICATE OF SERVICE of supplemental Rule 26 disclosures by defendant Burlington Northern and Santa Fe. (MG) (Entered: 11/19/2001) |
| 11/23/2001 | 274 | NOTICE OF SUBPOENA by defendant Union Pacific RR Company served upon Utilicorp, Inc. (MG) (Entered: 11/26/2001) |

| 11/26/2001 | 275 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse granting plaintiff's motion to compel responses to interrogatories. [138-1] 8 pages (cc: all counsel) (MG) (Entered: 11/26/2001) |
| 11/26/2001 | 276 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse granting in part and denying in part plaintiff's motion to compel responses to first and fifth sets of document production requests. [150-1] Granted with respect to first request 121, fifth request 1, first request 43, 101, 45-49, 51, 55, 59, 78, 96, 106-108, 137-139 and denied as moot with respect to first requests 22, 23, 26, 68, and 86. 13 pages (cc: all counsel) (MG) (Entered: 11/26/2001) |
| 11/26/2001 | 277 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant Union Pacific RR Company's motion for leave to file a response to plaintiff's supplement. [256-1] (cc: all counsel) (MG) (Entered: 11/26/2001) |
| 11/26/2001 | 278 | NOTICE by plaintiff Western Resources of taking deposition of Henry Arms on 12/11/01 (MM) (Entered: 11/27/2001) |
| 11/27/2001 | 279 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to modify the Stipulated Protective Order substituting Larry Irick and David Januszewski for Martin Bregman and Richard Terrill in paragraph 14(b). [271-1] (cc: all counsel) (MG) Modified on 12/11/2001 (Entered: 11/28/2001) |
| 11/28/2001 | 280 | UNOPPOSED MOTION to extend time until 12/12/01 in which to file and serve its reply to the defendants' memorandum in opposition to plaintiff's motion for leave to file a second amended complaint; referred to Magistrate Judge David J. Waxse (MG) (Entered: 11/29/2001) |
| 11/29/2001 | 281 | AMENDED NOTICE by plaintiff of taking videotaped deposition of Henry Arms on 12/11/01 at 9:00 a.m. (MG) (Entered: 11/29/2001) |
| 11/30/2001 | 282 | MOTION to compel L.E. Peabody and Thomas Crowley to produce documents described in the privilege log by defendant Union Pacific Railroad; referred to Magistrate Judge David J. Waxse (FILED UNDER SEAL) (MG) Modified on 03/26/2002 (Entered: 12/03/2001) |
| 11/30/2001 | 283 | MEMORANDUM in support of motion to compel L.E. Peabody and Thomas Crowley to produce documents described in the priviege log by Union Pacific Railroad; referred to Magistrate Judge David J. Waxse. [282-1] (FILED UNDER SEAL) (MG) (Entered: 12/03/2001) |
| 12/03/2001 | 284 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time until 12/12/01 in which to file and serve its reply to the defendants' memorandum in opposition to plaintiff's motion for leave to file a second amended complaint. [280-1] (cc: all counsel) (MG) (Entered: 12/03/2001) |
| 12/04/2001 | 285 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse granting defendant Union Pacific's motion to compel plaintiff to respond to second set of interrogatories. [152-1] 5 pages (cc: all counsel) (MG) (Entered: 12/04/2001) |
| 12/05/2001 | 286 | WITNESS LIST submitted by plaintiff. (MG) (Entered: 12/06/2001) |
| | | |

| 12/05/2001 | 287 | FINAL WITNESS LIST submitted by defendant Union Pacific RR Company. (MG) (Entered: 12/06/2001) |
| 12/05/2001 | 288 | FINAL WITNESS LIST submitted by defendant Burlington Northern and Santa Fe Railway. (MG) (Entered: 12/06/2001) |
| 12/05/2001 | 289 | JOINT MOTION to modify the Court's Third Amended Scheduling Order [251-2] by plaintiff and defendants; referred to Magistrate Judge David J. Waxse (MG) (Entered: 12/06/2001) |
| 12/05/2001 | 290 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse granting in part and denying in part defendants' motion to compel the production of documents. [154-1] Granted to the extent that plaintiff be required to produce, or make available for inspection, copies of drafts and negotiation documents requested in requests 23 and 24. Denied to the extent that beyond the copies of drafts and negotiation documents requested in requests 23 and 24, the Court will not compel plaintiff to further respond to the requests at issue. 10 pages (cc: all counsel) (MG) (Entered: 12/06/2001) |
| 12/06/2001 | 291 | SUPPLEMENT by defendant Union Pacific RR Company to their memorandum in support [283-1] of their motion to compel L.E. Peabody and Thomas Crowley to produce documents described in the privilege log; referred to Magistrate Judge David J. Waxse. [282-1] (FILED UNDER SEAL) (MG) Modified on 12/06/2001 (Entered: 12/06/2001) |
| 12/07/2001 | 292 | UNOPPOSED MOTION to extend time until 12/18/01 in which to file a memorandum in response to defendants' motion to compel plaintiff to produce documents described in its supplemental privilege log by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 12/10/2001) |
| 12/11/2001 | 293 | CERTIFICATE OF SERVICE of notice to take videotaped deposition of Thomas Crowley and David Wittig by defendant Union Pacific RR Company. (MG) (Entered: 12/11/2001) |
| 12/11/2001 | 294 | UNOPPOSED MOTION to extend time until 12/18/01 to respond to defendant Union Pacific's motion to compel L E Peabody and Thomas Crowley to produce documents described in their privilege log by movants L E Peabody and Thomas Crowley; referred to Magistrate Judge David J. Waxse (MG) (Entered: 12/12/2001) |
| 12/12/2001 | 295 | UNOPPOSED MOTION to extend time until 12/14/01 in which to file a reply to defendants' memorandum in opposition to plaintiff's motion for leave to file a second amended complaint by plaintiff; referred to Magistrate Judge David J. Waxse (MG) (Entered: 12/13/2001) |
| 12/13/2001 | 296 | CERTIFICATE (confirmation) of completed document production by defendant Union Pacific RR Company. (MG) (Entered: 12/13/2001) |
| 12/14/2001 | 297 | RESPONSES and OBJECTIONS by plaintiff to defendant Union Pacific's notice of deposition duces tecum regarding Commodity Purchasing. (MG) (Entered: 12/17/2001) |
| 12/14/2001 | 298 | REPLY by plaintiff to defendant's response (FILED UNDER SEAL) to plaintiff's motion to file a second amended complaint; referred to Magistrate |

| | | Judge David J. Waxse. [258-1] (FILED UNDER SEAL) (MG) (Entered: 12/17/2001) |
|---|---|---|
| 12/17/2001 | 299 | RESPONSES and OBJECTIONS by movant UtiliCorp United Inc to defendant Union Pacific's subpoena duces tecum. (MG) (Entered: 12/17/2001) |
| 12/18/2001 | 300 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting parties' joint motion to modify the Court's Third Amended Scheduling Order. [251-2] [280-1] Final exhibit lists deadline 01/04/02; objections deadline 02/08/02 (cc: all counsel) (MG) (Entered: 12/18/2001) |
| 12/18/2001 | 301 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time until 12/18/01 in which to file a memorandum in response to defendants' motion to compel plaintiff to produce documents described in its privilege log. [292-1] Defendants shall have until 01/11/02 in which to serve their reply to plaintiff's responses. (cc: all counsel) (MG) (Entered: 12/18/2001) |
| 12/18/2001 | 302 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting movants L E Peabody and Thomas Crowley's motion to extend time until 12/18/01 to respond to defendant Union Pacific's motion to compel L E Peabody and Thomas Crowley to produce documents described in their privilege log. [294-1] Defendant Union Pacific shall have until 01/11/02 in which to serve its reply to their response. (cc: all counsel) (MG) (Entered: 12/18/2001) |
| 12/18/2001 | 303 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion to extend time until 12/14/01 in which to file a reply to defendants' memorandum in opposition to motion for leave to file a second amended complaint. [295-1] (cc: all counsel) (MG) (Entered: 12/18/2001) |
| 12/18/2001 | 304 | JOINT MEMORANDUM in opposition by plaintiff Western Resources, and movants L E Peabody and Thomas Crowley to defendant Union Pacific's motions to compel plaintiff to produce documents described its supplemental privilege log [268-1] (FILED UNDER SEAL) and to compel L.E. Peabody and Thomas Crowley produce documents described in the privilege log [282-1] (FILED UNDER SEAL); referred to Magistrate Judge David J. Waxse. (FILED UNDER SEAL) (MG) Modified on 12/26/2001 (Entered: 12/19/2001) |
| 12/21/2001 | 305 | NOTICE OF SERVICE of subpoena to Matthew Harris by defendant Union Pacific RR Company. (MG) (Entered: 12/21/2001) |
| 12/21/2001 | 306 | OBJECTIONS and responses by movants Gary W Vicinus and Vicon Energy Consultants to defendant Burlington Northern's subpoena for the production of documents. (MG) (Entered: 12/26/2001) |
| 12/21/2001 | 307 | EXHIBITS (affidavits of Thomas Wilcox, Nicholas DiMichael, and William Jack Reid) by defendant Western Resources, and movants L E Peabody and Thomas Crowley in support of their joint memorandum [304-1] in opposition to defendants' motion to compel L.E. Peabody and Thomas Crowley to produce documents described the priviege log by defendant Union Pacific Railroad; referred to Magistrate Judge David J. Waxse. [282-1] (FILED UNDER SEAL) (MG) (Entered: 12/26/2001) |
| | | |

| 12/21/2001 | 308 | CERTIFICATE OF SERVICE of affidavits of Thomas Wilcox, Nicholas DiMichael, and William Jack Reid by plaintiff. (MG) (Entered: 12/26/2001) |
| --- | --- | --- |
| 12/21/2001 | 310 | MOTION to strike plaintiff's jury demand by defendant Burlington No Santa referred to Judge Carlos Murguia (MM) (Entered: 12/27/2001) |
| 12/26/2001 | 309 | CERTIFICATE OF SERVICE of supplement to Union Pacific's privilege log by defendant Union Pacific RR Company. (MG) (Entered: 12/26/2001) |
| 01/03/2002 | 311 | JOINT MOTION to modify the Court's scheduling order and enter a fifth amended scheduling order by plaintiff and defendants; referred to Magistrate Judge David J. Waxse (MG) (Entered: 01/04/2002) |
| 01/04/2002 | 312 | MOTION to extend time until 01/25/02 in which to file a response to defendants' motion to strike plaintiff's jury demand for its contract termination and restitution claims (310-1) by plaintiff; referred to Judge Carlos Murguia (MG) (Entered: 01/07/2002) |
| 01/04/2002 | 313 | MOTION for leave to file defendants' response (to be filed under seal) concerning plaintiff's motion of leave to file a second amended complaint by defendants; referred to Magistrate Judge David J. Waxse (Defendants' response held in the vault pending a ruling on this motion) (MG) (Entered: 01/07/2002) |
| 01/07/2002 | 314 | SCHEDULING ORDER ENTERED by Magistrate Judge David J. Waxse granting parties joint motion to modify the Court's scheduling order and enter a fifth amended scheduling order. [311-1] (cc: all counsel) (MG) (Entered: 01/07/2002) |
| 01/08/2002 | 315 | ORDER ENTERED: by Judge Carlos Murguia granting plaintiff's motion to extend time until 01/25/02 in which to file a response to defendants' motion to strike plaintiff's jury demand for contract termination and restitution claims. (310-1) [312-1] (cc: all counsel) (MG) (Entered: 01/09/2002) |
| 01/08/2002 | 316 | CERTIFICATE OF SERVICE of supplemental response to interrogatory No. 5 and second supplemental responses to interrogatories Nos. 6, 20, an 21 by defendant Union Pacific RR Company. (MG) (Entered: 01/09/2002) |
| 01/10/2002 | 317 | SUPPLEMENT by plaintiff Western Resources and movants L E Peabody and Thomas Crowley to their memorandum in opposition [304-1] (FILED UNDER SEAL) to defendant's motion to compel plaintiff to produce documents described its supplemental privilege log by defendant Union Pacific; referred to Magistrate Judge David J. Waxse [268-1] (FILED UNDER SEAL) and the motion to compel L.E. Peabody and Thomas Crowley to produce documents described in the priviege log by defendant Union Pacific Railroad; referred to Magistrate Judge David J. Waxse. [282-1] (FILED UNDER SEAL) (MG) Modified on 03/26/2002 (Entered: 01/11/2002) |
| 01/11/2002 | 318 | REPLY by defendant Union Pacific RR Company to plaintiff's response to their motions to compel plaintiff to produce documents described in its supplemental privilege log [268-1] (FILED UNDER SEAL) and to compel L.E. Peabody and Thomas Crowley to produce documents described in the priviege log [282-1] (FILED UNDER SEAL); referred to Magistrate Judge David J. Waxse. (FILED UNDER SEAL) (MG) (Entered: 01/14/2002) |

| 01/14/2002 | 319 | MOTION to compel production of documents related to defendant Union Pacific's train unit cost index by plaintiff referred to Magistrate Judge David J. Waxse (FILED UNDER SEAL) (MG) Modified on 01/14/2002 (Entered: 01/14/2002) |
|---|---|---|
| 01/14/2002 | 320 | MEMORANDUM in support of their motion to compel production of documents related to defendant Union Pacific's train unit cost index by plaintiff; referred to Magistrate Judge David J. Waxse. [319-1] (FILED UNDER SEAL) (MG) Modified on 01/14/2002 (Entered: 01/14/2002) |
| 01/14/2002 | 321 | AFFIDAVIT of Frank J. Pergolizzi in support of their motion to compel production of documents related to defendant Union Pacific's train unit cost index by plaintiff; referred to Magistrate Judge David J. Waxse. [319-1] (FILED UNDER SEAL) (MG) Modified on 01/14/2002 (Entered: 01/14/2002) |
| 01/14/2002 | 322 | CERTIFICATE OF SERVICE of affidavit of Frank J. Pergolizzi by plaintiff. (MG) (Entered: 01/14/2002) |
| 01/14/2002 | 324 | CERTIFICATE OF SERVICE of objections and responses to defendant Union Pacific's request for production of documents by non-parties Matthew Harris and Henwood Energy Services, Inc. (MG) (Entered: 01/17/2002) |
| 01/15/2002 | 323 | MINUTE SHEET of pretrial conference before Magistrate Judge David J. Waxse: pretrial conference held 01/15/02; parties are to revise and resubmit the proposed pretrial order by 01/25/02; discovery complete; dispositive motions deadline 02/01/02; trial set for 05/07/02; estimated length of trial 4-6 weeks; prospects for settlement are fair (MG) (Entered: 01/16/2002) |
| 01/17/2002 | 325 | MOTION for protective order barring enforcement of Union Pacific's subpoena by movants Thomas Crowley and L E Peabody & Associates; referred to Magistrate Judge David J. Waxse (MG) (Entered: 01/18/2002) |
| 01/17/2002 | 326 | BRIEF in support of their motion for protective order barring enforcement of Union Pacific's subpoena by movants Thomas Crowley and L E Peabody & Associates; referred to Judge David J. Waxse. [325-1] (MG) (Entered: 01/18/2002) |
| 01/17/2002 | 327 | EXHIBIT INDEX in support of their motion for protective order barring enforcement of Pacific's subpoena by movants Thomas Crowley and L E & Associates; referred to Magistrate Judge David J. Waxse. [325-1], re: memorandum [326-1] (MG) (Entered: 01/18/2002) |
| 01/18/2002 | 328 | MOTION to compel production of documents from John Klick, FTI Consulting, Inc., Robert Sansom, and Energy Ventures Analysis, Inc. by plaintiff Western Resources referred to Magistrate Judge David J. Waxse (YH) (Entered: 01/22/2002) |
| 01/18/2002 | 329 | MEMORANDUM in support of motion to compel production of documents from John Klick, FTI Consulting, Inc., Robert Sansom, and Energy Ventures Analysis, Inc. by plaintiff Western Resources referred to Magistrate Judge David J. Waxse [328-1] (YH) Modified on 01/22/2002 (Entered: 01/22/2002) |
| 01/18/2002 | 330 | INDEX re: motion to compel production of documents from John Klick, FTI Consulting, Inc., Robert Sansom, and Energy Ventures Analysis, Inc. by |

| | | |
|---|---|---|
| | | plaintiff Western Resources referred to Magistrate Judge David J. Waxse [328-1] (YH) (Entered: 01/22/2002) |
| 01/18/2002 | 331 | MOTION to compel Mr. William E. Greenwood's compliance with subpoena by plaintiff Western Resources referred to Magistrate Judge David J. Waxse (YH) (Entered: 01/22/2002) |
| 01/18/2002 | 332 | MOTION to compel L.E. Peabody & Associates and Thomas D. Crowley to produce documents by defendant referred to Magistrate Judge David J. Waxse (FILED UNDER SEAL) (YH) (Entered: 01/22/2002) |
| 01/18/2002 | 333 | MEMORANDUM in support of motion to compel L.E. Peabody & Associates and Thomas D. Crowley to produce documents by defendant referred to Magistrate Judge David J. Waxse [332-1] (FILED UNDER SEAL) (YH) (Entered: 01/22/2002) |
| 01/18/2002 | 334 | MOTION to compel testimony from Thomas D. Crowley by defendant Union Pacific RR Co referred to Magistrate Judge David J. Waxse (YH) (Entered: 01/22/2002) |
| 01/18/2002 | 335 | MEMORANDUM in support of motion to compel testimony from Thomas D. Crowley by defendant Union Pacific RR Co referred to Magistrate Judge David J. Waxse [334-1] (FILED UNDER SEAL) (YH) (Entered: 01/22/2002) |
| 01/18/2002 | 336 | MOTION to compel Lyman Transportation and Logistics, Inc., William C. Lyman, Vicon Energy Consultants, LLC., and Gary W. Vicinus to produce documents by defendant Burlington No Santa referred to Magistrate Judge David J. Waxse (FILED UNDER SEAL) (YH) (Entered: 01/22/2002) |
| 01/23/2002 | 337 | JOINT MOTION to extend deadlines until 01/08/02 in which to file responses to discovery motions by plaintiff and defendants; referred to Magistrate Judge David J. Waxse (MG) (Entered: 01/24/2002) |
| 01/25/2002 | 338 | RESPONSE by plaintiff to defendant Burlington Northern's motion to strike plaintiff's jury demand; referred to Judge Carlos Murguia. [310-1] (MG) (Entered: 01/28/2002) |
| 01/28/2002 | 339 | RESPONSE by defendants to plaintiff Western Resources' and L.E. Peabody Associates' supplement [317-1] to their joint memorandum in opposition to defendants' motions to compel L.E. Peabody and Thomas Crowley to produce documents described in the priviege log [282-1] and to compel plaintiff to produce documents described its supplemental privilege log [268-1]; referred to Magistrate Judge David J. Waxse. (MG) (Entered: 01/29/2002) |
| 01/31/2002 | 340 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse granting in part defendant Union Pacific's motion to compel plaintiff to produce documents described in its privilege log [196-1], granting in part defendant Union Pacific's motion to compel plaintiff to produce documents described in its supplemental privilege log [268-1], and denying defendant Union Pacific's motion to compel L.E. Peabody and Thomas Crowley to produce documents described the priviege log [282-1]. For additional details set forth see this Memorandum and Order. 41 pages (cc: all counsel) (MG) (Entered: 02/01/2002) |
| | | |

| | | |
|---|---|---|
| 02/01/2002 | 341 | MOTION for summary judgment dismissing all counts in plaintiff's first amended complaint by defendant Union Pacific RR Company; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 02/04/2002) |
| 02/01/2002 | 342 | MEMORANDUM in support of their motion for summary judgment dismissing all counts in plaintiff's first amended complaint by defendant Union Pacific RR Company; referred to Judge Carlos Murguia. (FILED UNDER SEAL) (MG) (Entered: 02/04/2002) |
| 02/01/2002 | 343 | MEMORANDUM (VOLUME 2) in support of their motion for summary judgment dismissing all counts in plaintiff's first amended by defendant Union Pacific RR Company; referred to Judge Carlos Murguia. [341-1] (FILED UNDER SEAL) (MG) (Entered: 02/04/2002) |
| 02/01/2002 | 345 | MEMORANDUM in support of their motion for partial summary judgment by plaintiff; referred to Judge Carlos Murguia. [344-1] (FILED UNDER SEAL) (MG) (Entered: 02/04/2002) |
| 02/04/2002 | 344 | MOTION for partial summary judgment by plaintiff; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 02/04/2002) |
| 02/05/2002 | 346 | MOTION to extend time until 03/01/02 in which to file their reply in further support of their motion to strike plaintiff's jury demand (#310-1) by defendants; referred to Judge Carlos Murguia (MG) (Entered: 02/06/2002) |
| 02/07/2002 | 347 | PRETRIAL ORDER ENTERED by Magistrate Judge David J. Waxse: pretrial conference held 1/15/02; terminating case referral of Magistrate Judge David J. Waxse; jury trial set for 05/07/02; estimated trial time four to six weeks; prospects for settlement are unknown. (cc: all counsel) (MG) (Entered: 02/07/2002) |
| 02/07/2002 | 348 | MOTION for leave to file a motion to compel testimony from Robert Sansom by plaintiff; referred to Magistrate Judge David J. Waxse (FILED UNDER SEAL) (MG) (Entered: 02/07/2002) |
| 02/08/2002 | 349 | ORDER ENTERED: by Judge Carlos Murguia granting defendants' motion to extend time until 03/01/02 in which to file their reply in further support of their motion to strike plaintiff's jury demand (#310-1). [346-1] (cc: all counsel) (MG) (Entered: 02/11/2002) |
| 02/08/2002 | 350 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting parties' joint motion to extend deadlines until 01/08/02 in which to file responses to discovery motions. [337-1] For more detailed information, see this order. (cc: all counsel) (MG) (Entered: 02/11/2002) |
| 02/08/2002 | 351 | MOTION to extend time until 02/15/02 in which to respond to plaintiff's motion to compel production of documents related to defendant Union Pacific's train cost index by defendant Union Pacific RR Company; referred to Judge Carlos Murguia (MG) (Entered: 02/11/2002) |
| 02/08/2002 | 352 | MEMORANDUM in opposition by plaintiff to defendant Union Pacific's motion to compel testimony from Thomas D. Crowley; referred to Magistrate Judge David J. Waxse. [334-1] (MG) (Entered: 02/11/2002) |
| | | |

| | | |
|---|---|---|
| 02/08/2002 | 353 | MEMORANDUM in opposition by movants Thomas Crowley and L E Peabody to defendant Union Pacific's second motion to compel L.E. Peabody & Associates and Thomas D. Crowley to produce documents; referred to Magistrate Judge David J. Waxse. [332-1] (MG) (Entered: 02/11/2002) |
| 02/08/2002 | 354 | MEMORANDUM in opposition by defendant Union Pacific RR Company to motion for protective order barring enforcement of Union Pacific's subpoena by movants Thomas Crowley and L E Peabody & Associates; referred to Magistrate Judge David J. Waxse. [325-1] (FILED UNDER SEAL) (MG) (Entered: 02/11/2002) |
| 02/08/2002 | 355 | MEMORANDUM in opposition by movant William E Greenwood to plaintiff's motion to compel Mr. William E. Greenwood's compliance with subpoena by plaintiff Western Resources; referred to Magistrate Judge David J. Waxse. [331-1] (FILED UNDER SEAL) (MG) (Entered: 02/11/2002) |
| 02/14/2002 | 356 | NOTICE by plaintiff Western Resources of withdrawal of re: motion to compel production of documents related to defendant Union Pacific's train unit cost index [319-1] (CK) (Entered: 02/15/2002) |
| 02/19/2002 | 357 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant's motion for leave to file defendants' response (to be filed under seal) concerning plaintiff's motion of leave to file second amended complaint. [313-1] (cc: all counsel) (MG) (Entered: 02/19/2002) |
| 02/19/2002 | 358 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting defendant Union Pacific's motion to extend time until 02/15/02 in which to respond plaintiff's motion to compel production of documents to defendant Union Pacific's train cost index. [351-1] (cc: all counsel) (MG) (Entered: 02/19/2002) |
| 02/19/2002 | 359 | RESPONSE by defendant Union Pacific RR Company to plaintiff's reply in support of their motion to file a second amended complaint by plaintiff Western Resources; referred to Magistrate Judge David J. Waxse. [258-1] (FILED UNDER SEAL) (MG) Modified on 02/20/2002 (Entered: 02/20/2002) |
| 02/19/2002 | 360 | MOTION to exclude testimony of plaintiff's rebuttal witness Matthew Harris by defendant Union Pacific RR Company; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 02/20/2002) |
| 02/19/2002 | 361 | MEMORANDUM in support of motion to exclude testimony of plaintiff's rebuttal witness Matthew Harris by defendant Union Pacific RR Company; referred to Judge Carlos Murguia. [360-1] (FILED UNDER SEAL) (MG) (Entered: 02/20/2002) |
| 02/19/2002 | 362 | MOTION in limine to preclude certain expert testimony of John C. Klick by plaintiff; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 02/20/2002) |
| 02/19/2002 | 363 | MOTION in limine to preclude expert testimony of Robert Sansom by plaintiff; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 02/20/2002) |
| 02/19/2002 | 364 | |

|  |  |  |
|---|---|---|
|  |  | MOTION in limine to preclude certain expert testimony of William E. Greenwood by plaintiff; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 02/20/2002) |
| 02/19/2002 | 365 | MOTION in limine to preclude expert testimony of Andrew J. Cebula by plaintiff; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 02/20/2002) |
| 02/19/2002 | 366 | MOTION with memorandum in support for leave to exceed the page limit regarding defendants' memorandum in support of defendants' motion to exclude the testimony of expert Thomas D. Crowley (to be filed under seal); by defendant referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) Modified on 02/21/2002 (Entered: 02/21/2002) |
| 02/19/2002 | 367 | MOTION to exclude or limit the testimony of plaintiff's expert Thomas D. Crowley by defendants; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 02/21/2002) |
| 02/19/2002 | 368 | MOTION to exclude or limit the testimony of plaintiff's expert William C. Lyman by defendants; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 02/21/2002) |
| 02/19/2002 | 369 | MEMORANDUM in support of their motion to exclude or limit the testimony of plaintiff's expert C. Lyman by defendants; referred to Judge Carlos Murguia. [368-1] (FILED UNDER SEAL) (MG) (Entered: 02/21/2002) |
| 02/19/2002 | 370 | APPENDIX OF EXHIBITS in support of their motion to exclude or limit the testimony of plaintiff's expert William C. Lyman by defendants; referred to Judge Carlos Murguia. [368-1] (FILED UNDER SEAL) (MG) (Entered: 02/21/2002) |
| 02/19/2002 | 371 | MOTION to exclude or limit the testimony of plaintiff's expert Gary W. Vicinus by defendants; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 02/21/2002) |
| 02/19/2002 | 372 | MEMORANDUM in support of their motion to exclude or limit the testimony of plaintiff's expert Gary Vicinus by defendants; referred to Judge Carlos Murguia. [371-1] (FILED UNDER SEAL) (MG) (Entered: 02/21/2002) |
| 02/19/2002 | 373 | APPENDIX OF EXHIBITS in support of their motion to exclude or limit the testimony of plaintiff's expert Gary W. Vicinus by defendants; referred to Judge Carlos Murguia. [371-1] (FILED UNDER SEAL) (MG) (Entered: 02/21/2002) |
| 02/22/2002 | 374 | REPLY by defendant Union Pacific RR Company to plaintiff's response to their motion to compel L.E. Peabody & Associates and Thomas D. Crowley to produce documents; referred to Magistrate Judge David J. Waxse. [332-1] (MG) (Entered: 02/25/2002) |
| 02/22/2002 | 375 | REPLY by defendants to plaintiff's response to motion to compel testimony from Thomas D. Crowley by defendant Union Pacific RR Company; referred to Magistrate Judge David J. Waxse. [334-1] (MG) (Entered: 02/25/2002) |
| 02/22/2002 | 376 |  |

| | | |
|---|---|---|
| | | AGREED MOTION to extend time in which parties may respond to parties' respective motions for summary judgment by plaintiff and defendants; referred to Judge Carlos Murguia (MG) (Entered: 02/25/2002) |
| 02/22/2002 | 377 | REPLY by plaintiff to the response to his motion to compel Mr. William E. Greenwood's compliance with subpoena; referred to Magistrate Judge David J. Waxse. [331-1] (MG) (Entered: 02/25/2002) |
| 02/22/2002 | 378 | REPLY by plaintiff to the response to their motion to compel production of documents from John Klick, FTI Consulting, Inc., Robert Sansom, and Energy Ventures Analysis, Inc.; referred to Magistrate Judge David J. Waxse. [328-1] (MG) (Entered: 02/25/2002) |
| 02/22/2002 | 379 | REPLY by movants Thomas Crowley and L E Peabody to response to their motion for a protective order barring enforcement of Union Pacific's subpoena; referred to Magistrate Judge David J. Waxse. [325-1] (MG) (Entered: 02/25/2002) |
| 02/22/2002 | 380 | REPLY by defendant Burlington Northern and Santa Fe to the response to their motion to compel Lyman Transportation and Logistics, Inc., William C. Lyman, Vicon Energy Consultants, LLC., and Gary W. Vicinus to produce documents; referred to Magistrate Judge David J. Waxse. [336-1] (FILED UNDER SEAL) (MG) (Entered: 02/25/2002) |
| 02/25/2002 | 381 | MEMORANDUM in opposition by defendants to plaintiff's motion to compel production of documents from John Klick, FTI Consulting, Inc., Robert Sansom, and Energy Ventures Analysis, Inc. (Motion to compel testimony from Robert Sansom); referred to Magistrate Judge David J. Waxse. [328-1] (MG) (Entered: 02/25/2002) |
| 02/26/2002 | 382 | ORDER ENTERED: by Judge Carlos Murguia granting parties' joint motion to extend time until 03/04/02 in which to respond to parties' respective motions for summary judgment. [376-1] (cc: all counsel) (MG) (Entered: 02/26/2002) |
| 02/26/2002 | 383 | CERTIFICATE OF SERVICE of Supplemental Response to second set of interrogatories by plaintiff (CK) (Entered: 02/27/2002) |
| 03/01/2002 | 384 | JOINT MOTION to extend time until 03/08/02 in which to file their respective responses to the pending motions for summary judgment by plaintiff and defendants; referred to Judge Carlos Murguia (MG) (Entered: 03/04/2002) |
| 03/01/2002 | 385 | UNOPPOSED MOTION to extend deadline until 03/08/02 in which to submit their reply in support of their motion to strike plaintiff's jury demand (#310) by defendants; referred to Judge Carlos Murguia (MG) (Entered: 03/04/2002) |
| 03/05/2002 | 386 | ORDER ENTERED: by Judge Carlos Murguia granting defendants' motion to extend deadline until 03/08/02 in which to submit their reply in support of their motion to strike plaintiff's jury demand (#310). [385-1] (cc: all counsel) (MG) (Entered: 03/06/2002) |
| 03/05/2002 | 387 | ORDER ENTERED: by Judge Carlos Murguia granting parties' joint motion to extend time until 03/08/02 in which to file their respective responses to the pending motions for summary judgment. [384-1] (cc: all counsel) (MG) (Entered: 03/06/2002) |

| 03/07/2002 | 388 | REPLY by plaintiff to defendants' response to their motion to compel production of documents from John Klick, FTI Consulting, Inc., Robert Sansom, and Energy Ventures Analysis, Inc.; referred to Magistrate Judge David J. Waxse. [328-1] (FILED UNDER SEAL) (MG) Modified on 03/08/2002 (Entered: 03/08/2002) |
| 03/08/2002 | 389 | MEMORANDUM in opposition by defendant Union Pacific RR Company to plaintiff's motion for partial summary judgment; referred to Judge Carlos Murguia. [344-1] (FILED UNDER SEAL) (MG) (Entered: 03/08/2002) |
| 03/08/2002 | 390 | REPLY by defendants to plaintiff's response to defendant's motion to strike plaintiff's jury demand by defendant Burlington Northern & Santa Fe; referred to Judge Carlos Murguia. [310-1] (FILED UNDER SEAL) (MG) Modified on 03/11/2002 (Entered: 03/11/2002) |
| 03/08/2002 | 391 | MEMORANDUM in opposition by plaintiff to defendants' motion for summary judgment dismissing all counts in plaintiff's first amended complaint by defendant Union Pacific RR Company; referred to Judge Carlos Murguia. [341-1] (FILED UNDER SEAL) (MG) Modified on 03/11/2002 (Entered: 03/11/2002) |
| 03/08/2002 | 392 | (APPENDIX OF) EXHIBITS, Volume I, with exhibits 1-10, by plaintiff in support of their memorandum in opposition [391-1] to defendants' motion for summary judgment dismissing all counts in plaintiff's first amended complaint by defendant Union Pacific RR Company; referred to Judge Carlos Murguia. (FILED UNDER SEAL) (MG) Modified on 03/11/2002 (Entered: 03/11/2002) |
| 03/08/2002 | 393 | (APPENDIX OF) EXHIBITS, Volume II, with exhibits 11-30, by plaintiff in support of their memorandum in opposition [391-1] to defendants' motion for summary judgment dismissing all counts in plaintiff's first amended complaint by defendant Union Pacific RR Company; referred to Judge Carlos Murguia. (FILED UNDER SEAL) (MG) Modified on 03/11/2002 (Entered: 03/11/2002) |
| 03/08/2002 | 394 | (APPENDIX OF) EXHIBITS, Volume III, with exhibits 31-40, by plaintiff in support of their memorandum in opposition [391-1] to defendants' motion for summary judgment dismissing all counts in plaintiff's first amended complaint by defendant Union Pacific RR Company; referred to Judge Carlos Murguia. (FILED UNDER SEAL) (MG) Modified on 03/11/2002 (Entered: 03/11/2002) |
| 03/08/2002 | 395 | (APPENDIX OF) EXHIBITS, Volume IV, with exhibits 41-77, by plaintiff in support of their memorandum in opposition [391-1] to defendants' motion for summary judgment dismissing all counts in plaintiff's first amended complaint by defendant Union Pacific RR Company; referred to Judge Carlos Murguia. (FILED UNDER SEAL) (MG) Modified on 03/11/2002 (Entered: 03/11/2002) |
| 03/11/2002 | 396 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse denying plaintiff's motion to file a second amended complaint. [258-1] 5 pages (cc: all counsel) (MG) (Entered: 03/11/2002) |
| 03/13/2002 | 397 | JOINT FINAL EXHIBIT LIST by defendants. (MG) (Entered: 03/14/2002) |
| 03/13/2002 | 398 | WITNESS AND EXHIBIT LIST (Rule 26(a)(3)(c) disclosures) submitted by plaintiff. (FILED UNDER SEAL) (MG) (Entered: 03/14/2002) |

| 03/22/2002 | 399 | JOINT MOTION with memorandum in support to extend time until 04/12/02 in which to file their respective replies to the pending motions for summary judgment by plaintiff and defendants; referred to Judge Carlos Murguia (MG) (Entered: 03/25/2002) |
| 03/25/2002 | 400 | MOTION for review of Magistrate Waxse's order by plaintiff; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 03/26/2002) |
| 03/25/2002 | 401 | MEMORANDUM in support of their motion for review of Magistrate Waxse's order by plaintiff; referred to Judge Carlos Murguia. [400-1] (FILED UNDER SEAL) (MG) (Entered: 03/26/2002) |
| 03/26/2002 | 402 | ORDER ENTERED: by Judge Carlos Murguia granting parties' joint motion to extend time until 04/12/02 in which to file their respective replies to the pending motions for summary judgment. [399-1] (cc: all counsel) (MG) (Entered: 03/26/2002) |
| 04/01/2002 | 403 | MOTION for protective order regarding the deposition of Thomas Wilcox by plaintiff; referred to Judge Carlos Murguia (MG) (Entered: 04/02/2002) |
| 04/01/2002 | 404 | MEMORANDUM in support of their motion for protective order regarding the deposition of Thomas Wilcox by plaintiff; referred to Judge Carlos Murguia. [403-1] (MG) (Entered: 04/02/2002) |
| 04/01/2002 | 405 | CERTIFICATE OF SERVICE of supplemental responses to first interrogatory Nos. 6, 15, and 16 by defendant Burlington Northern and Santa Fe. (MG) (Entered: 04/02/2002) |
| 04/01/2002 | 406 | CERTIFICATE OF SERVICE of notice to take videotaped deposition of Thomas Crowley by defendant Union Pacific RR Company. (MG) (Entered: 04/02/2002) |
| 04/04/2002 | 407 | ORDER ENTERED by Judge Carlos Murguia: due to conflict in the Court's schedule; jury trial set for 05/07/02 is rescheduled for 9:30 a.m. on 8/6/02 (cc: all counsel) (MG) (Entered: 04/04/2002) |
| 04/08/2002 | 408 | MEMORANDUM in opposition by defendants to plaintiff's motion for review of Magistrate Waxse's order; referred to Judge Carlos Murguia. [400-1] (FILED UNDER SEAL) (MG) (Entered: 04/09/2002) |
| 04/08/2002 | 409 | ORDER ENTERED: by Magistrate Judge David J. Waxse granting plaintiff's motion for leave to file a motion to compel testimony from Robert Sansom. [348-1] (Plaintiff's motion to compel testimony detached and filed under seal as directed.) (cc: all counsel) (MG) (Entered: 04/09/2002) |
| 04/08/2002 | 410 | MOTION with memorandum in support to compel testimony from Robert Sansom by plaintiff; referred to Magistrate Judge David J. Waxse (FILED UNDER SEAL) (MG) Modified on 06/04/2002 (Entered: 04/09/2002) |
| 04/10/2002 | 411 | CERTIFICATE OF SERVICE of supplemental responses to plaintiff's first interrogatories by defendant Union Pacific RR Company. (MG) (Entered: 04/10/2002) |
| 04/12/2002 | 412 | MOTION to extend time until 04/19/02 in which to file responses to the parties' respective motions to exclude expert testimony and to file reply briefs |

| | | |
|---|---|---|
| | | in support of their respective motions for summary judgment by plaintiff and defendants; referred to Judge Carlos Murguia (MG) Modified on 05/16/2002 (Entered: 04/15/2002) |
| 04/15/2002 | 413 | MEMORANDUM in opposition by defendants Union Pacific RR and Burlington Northern and Santa Fe to plaintiff's motion for protective order regarding the deposition of Thomas Wilcox; referred to Judge Carlos Murguia. [403-1] (MM) Modified on 05/16/2002 (Entered: 04/16/2002) |
| 04/15/2002 | 414 | MOTION for leave to take the deposition of Thomas Wilcox by defendants Union Pacific RR Co, Burlington No Santa referred to Judge Carlos Murguia (MM) (Entered: 04/16/2002) |
| 04/15/2002 | 415 | ORDER ENTERED: by Judge Carlos Murguia granting the joint motion to extend time until 04/19/02 in which to file responses to parties' respective motions to exclude expert testimony and to file reply briefs in support of their respective motions for summary judgment [412-1] (cc: all counsel) (CK) (Entered: 04/17/2002) |
| 04/19/2002 | 416 | RESPONSE by plaintiff Western Resources to motion to exclude or limit the testimony of plaintiff's expert William C. Lyman by defendants; referred to Judge Carlos Murguia [368-1](FILED UNDER SEAL) (MM) (Entered: 04/22/2002) |
| 04/19/2002 | 417 | REPLY MEMORANDUM by plaintiff Western Resources to response to motion for partial summary judgment by plaintiff; referred to Carlos Murguia [344-1] (FILED UNDER SEAL) (MM) (Entered: 04/22/2002) |
| 04/19/2002 | 418 | MEMORANDUM/BRIEF in opposition by plaintiff Western Resources to motion to exclude or limit the testimony of plaintiff's expert Thomas D. Crowley by defendants; referred to Judge Carlos Murguia [367-1] (FILED UNDER SEAL) (MM) (Entered: 04/22/2002) |
| 04/19/2002 | 419 | MEMORANDUM/BRIEF in opposition by defendants to plaintiffs motion in limine to preclude certain expert testimony of William E. Greenwood ; referred to Judge Carlos Murguia [364-1] (FILED UNDER SEAL) (MM) (Entered: 04/22/2002) |
| 04/19/2002 | 101 | INDEX OF EXHIBITS by defendants in support of memorandum in opposition to plaintiff's motion in limine [419-1] (FILED UNDER SEAL) (MM) (Entered: 04/22/2002) |
| 04/19/2002 | 421 | MEMORANDUM/BRIEF in opposition by defendants to plaintiff's motion in limine to preclude expert testimony of Robert Sansom by plaintiff; referred to Judge Carlos [363-1] (FILED UNDER SEAL) (MM) (Entered: 04/22/2002) |
| 04/19/2002 | 422 | REPLY memorandum in support by defendants to response to motion for summary judgment dismissing all counts in plaintiff's first amended complaint; referred to Judge Carlos Murguia [341-1] (FILED UNDER SEAL) (MM) Modified on 04/23/2002 (Entered: 04/23/2002) |
| 04/19/2002 | 423 | RESPONSE by plaintiff to defendants' motion (in limine) to exclude or limit the testimony of plaintiff's expert Gary W. Vicinus; referred to Judge Carlos |

| | | Murguia. [371-1] (FILED UNDER SEAL) (MG) Modified on 04/23/2002 (Entered: 04/23/2002) |
|---|---|---|
| 04/19/2002 | 424 | MEMORANDUM in opposition by plaintiff to defendant Union Pacific's motion to exclude testimony of plaintiff's rebuttal (expert) witness Matthew Harris; referred to Judge Carlos Murguia. [360-1] (FILED UNDER SEAL) (MG) (Entered: 04/23/2002) |
| 04/19/2002 | 425 | MEMORANDUM in opposition by defendant Union Pacific RR Company to plaintiff's motion in limine to preclude expert testimony of Andrew J. Cebula; referred to Judge Carlos Murguia. [365-1] (FILED UNDER SEAL) (MG) (Entered: 04/23/2002) |
| 04/19/2002 | 426 | MEMORANDUM in opposition by defendant Union Pacific RR Company to plaintiff's motion in limine to preclude certain expert testimony of John C. Klick; referred to Judge Carlos Murguia. [362-1] (FILED UNDER SEAL) (MG) Modified on 04/23/2002 (Entered: 04/23/2002) |
| 04/22/2002 | 427 | REPLY by plaintiff to defendants' response to their motion for review of Magistrate Waxse's order; referred to Judge Carlos Murguia. [400-1] (FILED UNDER SEAL) (MG) Modified on 04/23/2002 (Entered: 04/23/2002) |
| 04/22/2002 | 428 | MOTION to substitute attached exhibits 5B and 5C to the affidavit of Matthew Harris attached as exhibit 5 to plaintiff's memorandum in opposition to defendants' motion to exclude testimony of plaintiff's expert witness Matthew Harris by plaintiff; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) Modified on 04/23/2002 (Entered: 04/23/2002) |
| 04/22/2002 | 429 | MEMORANDUM in support of their motion to substitute attached exhibits 5B and 5C to the affidavit of Matthew Harris attached as exhibit 5 to plaintiff's memorandum in opposition to defendants' motion to exclude testimony of plaintiff's expert witness Matthew Harris by plaintiff; referred to Judge Carlos Murguia. [428-1] (FILED UNDER SEAL) (MG) (Entered: 04/23/2002) |
| 04/29/2002 | 430 | MEMORANDUM in opposition by plaintiff to defendants' motion for leave to take the deposition of Thomas Wilcox; referred to Judge Carlos Murguia. [414-1] (MG) (Entered: 04/29/2002) |
| 04/29/2002 | 431 | REPLY by plaintiff to defendants' response to their motion for a protective order regarding the deposition of Thomas Wilcox; referred to Judge Carlos Murguia. [403-1] (MG) (Entered: 04/29/2002) |
| 04/30/2002 | 432 | ORDER ENTERED: by Judge Carlos Murguia granting plaintiff's motion to substitute attached exhibits 5B and 5C to the affidavit of Matthew Harris attached as exhibit 5 to plaintiff's memorandum in opposition to defendants' motion to exclude testimony of plaintiff's expert witness Matthew Harris. [428-1] (Exhibits detached and replaced as directed) (cc: all counsel) (MG) (Entered: 05/01/2002) |
| 05/01/2002 | 433 | MOTION for leave to file a surreply concerning defendants' motion for summary judgment by plaintiff; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 05/01/2002) |
| 05/13/2002 | 434 | |

| | | NOTICE OF WITHDRAWAL by attorney Timothy J Racicot as counsel for defendant Burlington Northern and Santa Fe. (MG) (Entered: 05/14/2002) |
|---|---|---|
| 05/13/2002 | 435 | REPLY by defendants to plaintiff's response to their motion for leave to take the deposition of Thomas Wilcox; referred to Judge Carlos Murguia. [414-1] (MG) (Entered: 05/14/2002) |
| 05/13/2002 | 436 | JOINT MOTION to extend certain pretrial deadlines by plaintiff and defendants; referred to Judge Carlos Murguia (MG) (Entered: 05/14/2002) |
| 05/15/2002 | 437 | ORDER ENTERED: by Judge Carlos Murguia regarding attorney Timothy Racicot's motion (notice) of withdrawal [434-1] as counsel for defendant Burlington Northern; withdrawing attorney Timothy Racicot as counsel for defendant Burlington Northern (cc: all counsel) (MG) (Entered: 05/15/2002) |
| 05/15/2002 | 438 | MEMORANDUM in opposition by defendants to plaintiff's motion for leave to file a surreply concerning defendants' motion for summary judgment (FILED UNDER SEAL); referred to Judge Carlos Murguia. [433-1] (MG) (Entered: 05/16/2002) |
| 05/16/2002 | 439 | ORDER ENTERED: by Judge Carlos Murguia; granting motion to extend certain pretrial deadlines by plaintiff and defendants [436-1]; Daubert motions 5/15/02; Supplementation to exhibit list 5/20/02; Objections to exhibits 5/31/02; Deposition designation 5/17/02; Motions in limine 7/2/02; (cc: all counsel) (TRS) (Entered: 05/17/2002) |
| 05/17/2002 | 440 | REPLY by defendants to response to motion to exclude or limit the testimony of plaintiff's expert William C. Lyman by defendants; referred to Judge Carlos Murguia [368-1] (SEALED DOCUMENT) (CK) Modified on 05/17/2002 (Entered: 05/17/2002) |
| 05/17/2002 | 441 | MEMORANDUM IN REPLY by plaintiff Western Resources to opposition to motion in limine to preclude expert testimony of Andrew J. Cebula by plaintiff; referred to Judge Carlos Murguia [365-1] (FILED UNDER SEAL) (YH) Modified on 05/20/2002 (Entered: 05/20/2002) |
| 05/17/2002 | 442 | REPLY in support by plaintiff Western Resources to motion in limine to preclude certain expert testimony of John C. Klick by plaintiff; referred to Judge Carlos Murguia [362-1] (FILED UNDER SEAL) (YH) (Entered: 05/20/2002) |
| 05/17/2002 | 443 | REPLY in support by plaintiff Western Resources to motion in limine to preclude certain expert testimony of William E. Greenwood by plaintiff; referred to Judge Carlos Murguia [364-1] (FILED UNDER SEAL) (YH) (Entered: 05/20/2002) |
| 05/17/2002 | 444 | REPLY in support by plaintiff Western Resources to motion in limine to preclude expert testimony of Robert Sansom by plaintiff; referred to Judge Carlos Murguia [363-1] (FILED UNDER SEAL) (YH) (Entered: 05/20/2002) |
| 05/17/2002 | 445 | REPLY in support by defendant Union Pacific RR Co to motion to exclude or limit the testimony of plaintiff's expert Thomas D. Crowley by defendants; referred to Judge Carlos Murguia [367-1] (FILED UNDER SEAL) (YH) (Entered: 05/20/2002) |

| 05/17/2002 | 446 | REPLY in support by defendants to motion to exclude or limit the testimony of plaintiff's expert W. Vicinus by defendants; referred to Judge Carlos Murguia [371-1] (YH) (Entered: 05/20/2002) |
| 05/17/2002 | 447 | REPLY in support by defendants to motion to exclude testimony of plaintiff's rebuttal witness Matthew Harris by defendant Union Pacific RR Company; referred to Judge Carlos Murguia [360-1] (YH) (Entered: 05/20/2002) |
| 05/17/2002 | 448 | APPENDIX by defendant re: motion reply [445-1], re: motion to exclude or limit the testimony of plaintiff's expert Thomas D. Crowley by defendants; referred to Judge Carlos Murguia [367-1] (FILED UNDER SEAL) (YH) (Entered: 05/20/2002) |
| 05/20/2002 | 449 | DESIGNATION OF DEPOSITIONS of Dave McMullen by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 450 | DESIGNATION OF DEPOSITIONS of Michael Lenzen by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 451 | DESIGNATION OF DEPOSITIONS of Richard A. Krebs by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 452 | DESIGNATION OF DEPOSITIONS of Thomas Kraemer by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 453 | DESIGNATION OF DEPOSITIONS of John J. Koraleski by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 454 | DESIGNATION OF DEPOSITIONS of Rex Bradley King by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 455 | DESIGNATION OF DEPOSITIONS of Thomas C. Haley by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 456 | DESIGNATION OF DEPOSITIONS of Frederick Gough by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 457 | DESIGNATION OF DEPOSITIONS Richard C. Ellis by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 458 | DESIGNATION OF DEPOSITIONS of Dennis Duffy by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 459 | DESIGNATION OF DEPOSITIONS of Richard K. Davidson by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 460 | DESIGNATION OF DEPOSITIONS of William A. Cunningham by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 461 | DESIGNATION OF DEPOSITIONS of Andrew J. Cebula by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 462 | DESIGNATION OF DEPOSITIONS of Mark Bristol by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 463 | |

| | | DESIGNATION OF DEPOSITIONS of Rollin Bredenberg by plaintiff (KM) (Entered: 05/21/2002) |
|---|---|---|
| 05/20/2002 | 464 | DESIGNATION OF DEPOSITIONS of Peter Brandt by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 465 | DESIGNATION OF DEPOSITIONS of Michael Boone by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 466 | DESIGNATION OF DEPOSITIONS of Stephen Behn by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 467 | DESIGNATION OF DEPOSITIONS of Henry Arms by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 468 | DESIGNATION OF DEPOSITIONS John Anderson by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 469 | DESIGNATION OF DEPOSITIONS of Norman Nolte by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 470 | DESIGNATION OF DEPOSITIONS of Arthur W. Peters by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 471 | DESIGNATION OF DEPOSITIONS of William Piepmeier by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 472 | DESIGNATION OF DEPOSITIONS of David S. Quilici by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 473 | DESIGNATION OF DEPOSITIONS of Kenneth Ratcliff by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 474 | DESIGNATION OF DEPOSITIONS of John Rebensdorf by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 475 | DESIGNATION OF DEPOSITIONS of Randall Reyff by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 476 | DESIGNATION OF DEPOSITIONS of Dale Salzman by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 477 | DESIGNATION OF DEPOSITIONS of Sami M. Shalah by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 478 | DESIGNATION OF DEPOSITIONS of Arthur L. Shoener by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 479 | DESIGNATION OF DEPOSITIONS of Woodruff Sutton by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 480 | AMENDED CERTIFICATE OF SERVICE of deposition designations by plaintiff (KM) (Entered: 05/21/2002) |
| 05/20/2002 | 481 | JOINT SUPPLEMENTAL EXHIBIT LIST by defendants. (KM) (Entered: 05/21/2002) |
| | | |

| 05/21/2002 | 482 | DESIGNATION OF DEPOSITIONS by Burlington No Santa, Union Pacific RR Co (KM) (Entered: 05/21/2002) |
| 05/29/2002 | 483 | MOTION to extend time until 05/31/02 in which to file its reply to defendants' memorandum in opposition to their motion for leave to file a surreply by plaintiff; referred to Judge Carlos Murguia (MG) (Entered: 05/30/2002) |
| 05/30/2002 | 484 | MEMORANDUM AND ORDER: by Judge Carlos Murguia denying motion for review of Magistrate Waxse's order by plaintiff; [400-1] 3 pages (cc: all counsel) (MM) (Entered: 05/31/2002) |
| 05/30/2002 | 485 | ORDER ENTERED: by Judge Carlos Murguia granting motion for leave to file a surreply concerning defendants' motion for summary judgment by plaintiff; plaintiff to file surreply in the form submitted with the pending motion within 10 days of this order [433-1] (cc: all counsel) (MM) (Entered: 05/31/2002) |
| 05/31/2002 | 486 | NOTICE by defendants of taking videotaped deposition of Tom Green on 06/25/02 at 9:00 a.m. (MG) (Entered: 06/03/2002) |
| 05/31/2002 | 487 | OBJECTIONS by plaintiff to defendants' joint proposed trial exhibits. [481-1] (MG) (Entered: 06/03/2002) |
| 05/31/2002 | 488 | OBJECTIONS by defendant Burlington Northern and Santa Fe Railway to plaintiff's Rule 26(a)(3)(C) disclosures. [398-1] (FILED UNDER SEAL) (MG) (Entered: 06/03/2002) |
| 05/31/2002 | 489 | MEMORANDUM in support of their motion for leave to file a surreply concerning defendants' motion for judgment; referred to Judge Carlos Murguia. [433-1] (FILED UNDER SEAL) (MG) (Entered: 06/03/2002) |
| 05/31/2002 | 490 | ORDER ENTERED: by Judge Carlos Murguia granting defendants' motion for leave to exceed the page limit regarding defendants' memorandum in support of defendants' motion to exclude the testimony of expert Thomas D. Crowley (to be filed under seal). (cc: all counsel) (MG) (Entered: 06/03/2002) |
| 05/31/2002 | 491 | ORDER ENTERED: by Judge Carlos Murguia denying plaintiff's motion for a protective order regarding the deposition of Thomas Wilcox [403-1] and granting defendants' motion for leave to take the deposition of Thomas Wilcox. [414-1] (cc: all counsel) (MG) (Entered: 06/03/2002) |
| 05/31/2002 | 492 | MINUTE ORDER ENTERED by Clerk finding plaintiff's motion to extend time until 05/31/02 in which to file its reply to defendants' memorandum in opposition to their motion for leave to file a surreply [483-1] moot. (cc: all counsel) (MG) (Entered: 06/03/2002) |
| 06/04/2002 | 493 | MINUTE ORDER ENTERED by Clerk referring from Judge Carlos Murguia to Magistrate Judge David J. Waxse plaintiff's motion to compel testimony from Robert Sansom. [410-1] (cc: all counsel) (MG) (Entered: 06/04/2002) |
| 06/04/2002 | 494 | SURREPLY by plaintiff to defendants' reply memorandum [343-1] and [342-1] in support of their motion for summary judgment dismissing all counts in plaintiff's first amended complaint; referred to Judge Carlos Murguia. [341-1] (FILED UNDER SEAL) (MG) (Entered: 06/04/2002) |

| 06/14/2002 | 495 | RULE 26(a)(3) OBJECTIONS by plaintiff to defendants' joint proposed supplemental trial exhibits. [481-1] (MG) (Entered: 06/17/2002) |
| --- | --- | --- |
| 06/14/2002 | 496 | OBJECTIONS by plaintiff to deposition testimony designated by defendants [482-1] of Burlington Northern and Santa Fe witnesses. (MG) (Entered: 06/17/2002) |
| 06/14/2002 | 496 | COUNTER-DESIGNATION OF DEPOSITIONS by plaintiff. (MG) (Entered: 06/17/2002) |
| 06/14/2002 | 497 | OBJECTIONS by plaintiff to deposition testimony designated by defendants [482-1] of Union Pacific witnesses. (MG) (Entered: 06/17/2002) |
| 06/14/2002 | 497 | COUNTER-DESIGNATION OF DEPOSITIONS by plaintiff. (MG) (Entered: 06/17/2002) |
| 06/14/2002 | 498 | OBJECTIONS by plaintiff to deposition testimony designated by defendants [482-1] of Western Resources witnesses. (MG) (Entered: 06/17/2002) |
| 06/14/2002 | 498 | COUNTER-DESIGNATION OF DEPOSITIONS by plaintiff. (MG) (Entered: 06/17/2002) |
| 06/14/2002 | 499 | OBJECTIONS by defendants to plaintiff's deposition designations. [479-1], [478-1], [477-1], [476-1], [475-1], [474-1], [473-1], [472-1], [471-1], [470-1], [469-1], [468-1], [467-1], [466-1], [465-1], [464-1], [463-1], [462-1], [461-1], [460-1], [459-1], [458-1], [457-1], [456-1], [455-1], [454-1], [453-1], [452-1], [451-1], [450-1], and [449-1] (MG) (Entered: 06/17/2002) |
| 06/14/2002 | 499 | COUNTER-DESIGNATIONS OF DEPOSITIONS by defendants. (MG) (Entered: 06/17/2002) |
| 06/19/2002 | 500 | MEMORANDUM AND ORDER by Judge Carlos Murguia: denying defendants' motion for partial summary judgment dismissing plaintiff's claims for contract termination and restitution. [71-1] 18 pages (cc: all counsel) (MG) (Entered: 06/19/2002) |
| 06/26/2002 | 501 | MEMORANDUM AND ORDER: by Judge Carlos Murguia denying defendants' motion for judgment on the pleadings dismissing plaintiff's restitution claim for lack of subject matter jurisdiction, or, in the alternative for failure to state claim on which relief may be granted. [77-1] 14 pages (cc: all counsel) (MG) (Entered: 06/26/2002) |
| 06/26/2002 | 502 | MEMORANDUM AND ORDER by Magistrate Judge David J. Waxse: upon in camera review of document 3 and 330 as described in plaintiff's second amended privilege log, the Court finds that plaintiff shall be required to produce document 330; further, plaintiff shall be required to produce a redacted copy of document 3. For detailed information, see this memorandum and order. 6 pages (cc: all counsel) (MG) (Entered: 06/26/2002) |
| 07/02/2002 | 503 | JOINT MOTION (to approve stipulated) extension of in limine motion deadlines by plaintiff and defendants; referred to Judge Carlos Murguia (MG) (Entered: 07/03/2002) |
| 07/03/2002 | 504 | OBJECTIONS by plaintiff to counter-designations of deposition testimony of defendants [499-1] (KM) Modified on 07/05/2002 (Entered: 07/05/2002) |

| 07/03/2002 | 504 | REBUTTAL DESIGNATION OF DEPOSITIONS by plaintiff (KM) (Entered: 07/05/2002) |
| 07/03/2002 | 505 | OBJECTIONS and response by defendants to rebuttal deposition designations [504-1], objection to counter-designations of defendants [504-1] (KM) (Entered: 07/05/2002) |
| 07/05/2002 | 506 | MOTION for supplemental ruling in light of the Court's 06/26/02 memorandum and order by defendants; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) Modified on 07/08/2002 (Entered: 07/08/2002) |
| 07/05/2002 | 507 | MEMORANDUM in support of their motion for supplemental ruling in light of the Court's 06/26/02 memorandum and order by defendants; referred to Judge Murguia. [506-1] (FILED UNDER SEAL) (MG) (Entered: 07/08/2002) |
| 07/10/2002 | 508 | MOTION with memorandum in support to continue the current trial date of 08/06/02 by defendants; referred to Judge Carlos Murguia (MG) (Entered: 07/11/2002) |
| 07/10/2002 | 509 | OMNIBUS MOTION in limine by defendants; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) Modified on 07/11/2002 (Entered: 07/11/2002) |
| 07/10/2002 | 510 | MEMORANDUM in support of their omnibus motion in limine by defendants; referred to Judge Carlos Murguia. [509-1] (FILED UNDER SEAL) (MG) (Entered: 07/11/2002) |
| 07/10/2002 | 511 | APPENDIX of unpublished opinions cited in their omnibus motion in limine by defendants; referred to Judge Carlos Murguia. [509-1] (MG) (Entered: 07/11/2002) |
| 07/10/2002 | 512 | (CONSOLIDATED) MOTIONS in limine by plaintiff; referred to Judge Carlos Murguia (MG) (Entered: 07/11/2002) |
| 07/10/2002 | 513 | MEMORANDUM in support of their consolidated motions in limine by plaintiff; referred to Judge Carlos Murguia. [512-1] (FILED UNDER SEAL) (MG) (Entered: 07/11/2002) |
| 07/10/2002 | 514 | MOTION in limine regarding contract negotiations and terms and conditions of other contracts by plaintiff; referred to Judge Carlos Murguia (MG) (Entered: 07/11/2002) |
| 07/10/2002 | 515 | MEMORANDUM in support of their motion in limine regarding contract negotiations and terms and conditions of other contracts by plaintiff; referred to Judge Carlos Murguia. [514-1] (FILED UNDER SEAL) (MG) (Entered: 07/11/2002) |
| 07/10/2002 | 516 | (GENERAL) MOTIONS in limine by defendants; referred to Judge Carlos Murguia (MG) (Entered: 07/11/2002) |
| 07/11/2002 | 517 | MEMORANDUM in opposition by plaintiff to defendants' motion to continue the current trial date of 08/06/02; referred to Judge Carlos Murguia. [508-1] (MG) (Entered: 07/12/2002) |
| 07/12/2002 | 518 | |

|  |  | REPLY by defendants to plaintiff's response to their motion to continue the current trial date of 08/06/02; referred to Judge Carlos Murguia. [508-1] (MG) (Entered: 07/15/2002) |
|---|---|---|
| 07/15/2002 | 519 | ORDER ENTERED: by Judge Carlos Murguia granting parties' joint motion (to approve stipulated) extension of in limine motion deadlines. [503-1] Deadline for motions in limine is 07/10/02; responses due 07/24/02; replies due 07/29/02. (cc: all counsel) (MG) (Entered: 07/15/2002) |
| 07/15/2002 | 520 | MEMORANDUM in opposition by plaintiff Western Resources to motion for supplemental ruling in light of the Court's 06/26/02 memorandum and order by defendants; referred to Judge Carlos Murguia [506-1] (CK) (Entered: 07/16/2002) |
| 07/16/2002 | 521 | NOTICE OF HEARING before Judge Carlos Murguia: hearing on motion for summary judgment set for 9:00 a.m. on 7/23/02 (cc: all counsel) (MG) (Entered: 07/17/2002) |
| 07/16/2002 | 522 | NOTICE OF HEARING before Judge Carlos Murguia: Daubert hearing set for 9:30 a.m. on 8/7/02 (cc: all counsel) (MG) (Entered: 07/17/2002) |
| 07/16/2002 | 523 | NOTICE OF HEARING before Judge Carlos Murguia: hearing on motions in limine set for 9:30 a.m. on 8/15/02 (cc: all counsel) (MG) (Entered: 07/17/2002) |
| 07/16/2002 | 524 | NOTICE OF HEARING before Judge Carlos Murguia granting defendants' motion to continue the current trial date of 08/06/02 [508-1]; jury trial set for 08/06/02 is continued to 1:30 p.m. on 8/19/02 (cc: all counsel) (MG) (Entered: 07/17/2002) |
| 07/17/2002 | 525 | REPLY (MEMORANDUM IN SUPPORT) by defendants to plaintiffs' response to their motion for supplemental ruling in light of the Court's 06/26/02 memorandum and order; referred to Judge Carlos Murguia. [506-1] (FILED UNDER SEAL) (MG) Modified on 07/18/2002 (Entered: 07/18/2002) |
| 07/19/2002 | 526 | MEMORANDUM regarding supplemental evidence in support of defendants' motion for summary judgment dismissing all counts in plaintiff's first amended complaint; referred to Judge Carlos Murguia. [341-1] (FILED UNDER SEAL) (MG) (Entered: 07/22/2002) |
| 07/23/2002 | 527 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse granting in part and denying in part movants Thomas Crowley and L E Peabody & Associates' motion for protective order barring enforcement of Union Pacific's subpoena. [325-1] Motion is granted to the extent that Peabody/Crowley shall not be required to respond to requests 1-5 of the subpoena and denied to the extent that Peabody/Crowley shall be required to respond to requests 6-8. Documents in response to the referenced requests are deemed confidential. 12 pages (cc: all counsel) (MG) (Entered: 07/23/2002) |
| 07/23/2002 | 528 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse denying plaintiff's motion to compel production of documents from John Klick, FTI Consulting, Inc., Robert Sansom, and Energy Ventures Analysis, Inc. [328-1] 5 pages (cc: all counsel) (MG) (Entered: 07/23/2002) |
|  |  |  |

| 07/23/2002 | 529 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse denying defendant Union Pacific's motion to compel L.E. Peabody & Associates and Thomas D. Crowley to produce documents. [332-1] 5 pages (cc: counsel) (MG) (Entered: 07/23/2002) |
| --- | --- | --- |
| 07/23/2002 | 530 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse granting defendant Burlington Northern's motion to compel Lyman Transportation and Logistics, Inc., William C. Lyman, Vicon Energy LLC., and Gary W. Vicinus to produce documents. [336-1] 6 pages (cc: all counsel) (MG) (Entered: 07/23/2002) |
| 07/23/2002 | 531 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse granting plaintiff's motion to compel Mr. William E. Greenwood's compliance with subpoena. [331-1] William Greenwood shall respond to the referenced subpoena within eleven (11) days from the date of this order. 9 pages (cc: all counsel) (MG) (Entered: 07/24/2002) |
| 07/23/2002 | 532 | MINUTE SHEET of motions hearing before Judge Carlos Murguia denying defendants' motion to continue the current trial date [508-1] (trial set for 08/19/02 at 1:30 p.m.), granting in part, as noted on the record, defendants' motion for supplemental ruling in light of the Court's 06/26/02 memorandum and order [506-1], finding defendant Burlington Northern's motion to strike plaintiff's jury demand [310-1] moot, granting in part and denying in part, defendant Union Pacific's motion for summary judgment dismissing all counts in plaintiff's first amended complaint [341-1], and granting as noted on the record, plaintiff's motion for partial summary judgment [344-1] Motions hearing held 07/23/02; trial set for 08/19/02 at 1:30 p.m. Court Reporter: Nancy Wiss (MG) (Entered: 07/24/2002) |
| 07/26/2002 | 533 | SUMMARY OF STATUS REPORT of pending motions by defendants. (MG) (Entered: 07/29/2002) |
| 07/26/2002 | 534 | (SUBMISSION) STATEMENT by defendants concerning proposed experts, as requested by the Court. (FILED UNDER SEAL) (MG) (Entered: 07/29/2002) |
| 07/30/2002 | 535 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse denying plaintiff's motion to compel testimony from Robert Sansom. [410-1] 2 pages (cc: all counsel) (MG) (Entered: 07/30/2002) |
| 07/30/2002 | 536 | MEMORANDUM AND ORDER: by Magistrate Judge David J. Waxse granting in part and denying in part defendants' motion to compel testimony from Thomas D. Crowley [334-1]; defendants' motion is granted to the extent that Crowley shall be required to respond to questions seeking confidential information, but if plaintiff or Crowley claim that compliance with this order violates the terms and conditions of a prior order of any court, then plaintiff and/or Crowley shall file a motion for protective order within five (5) days from the date of this order and attach as an exhibit copies of the applicable protective order(s) from such other courts. It is further ordered that, given plaintiff agrees in its pleading to produce Crowley for deposition to testify regarding communications that previously were the subject of attorney-client privilege and work product objections, that portion of defendants' motion is denied as moot. 3 pages (cc: all counsel) (MG) (Entered: 07/30/2002) |

| 08/02/2002 | 537 | MEMORANDUM in opposition by plaintiff to defendants' omnibus motion in limine by defendants; referred to Judge Carlos Murguia. [509-1] (FILED UNDER SEAL) (MG) Modified on 08/02/2002 (Entered: 08/02/2002) |
| --- | --- | --- |
| 08/02/2002 | 538 | RESPONSE by plaintiff to defendants' general motions in limine; referred to Judge Carlos Murguia. [516-1] (FILED UNDER SEAL) (MG) Modified on 08/05/2002 (Entered: 08/05/2002) |
| 08/02/2002 | 539 | MEMORANDUM in opposition by defendants to plaintiff's (consolidated) motions in limine; referred to Judge Carlos Murguia. [512-1] (FILED UNDER SEAL) (MG) (Entered: 08/05/2002) |
| 08/02/2002 | 540 | MEMORANDUM in opposition by defendants to plaintiff's motion in limine regarding contract negotiations and terms and conditions of other contracts; referred to Judge Carlos Murguia. [514-1] (FILED UNDER SEAL) (MG) (Entered: 08/05/2002) |
| 08/05/2002 | 541 | MINUTE SHEET of motions hearing before Judge Carlos Murguia; motions hearing held 08/05/02; plaintiff's oral motion for reconsideration granted as stated on the record. Prior ruling modified as stated on the record [506-1]; set aside moot ruling, motion denied [310-1]; and prior ruling modified as stated on the record. [341-1] Court Reporter: Nancy Wiss (MG) (Entered: 08/06/2002) |
| 08/06/2002 | 542 | SUPPLEMENTAL EXHIBIT LIST by plaintiff regarding exhibit list. [398-1] (MG) (Entered: 08/06/2002) |
| 08/08/2002 | 543 | JOINT SECOND SUPPLEMENTAL EXHIBIT LIST by defendants regarding their supplemental exhibit list. [481-1] (MG) (Entered: 08/08/2002) |
| 08/09/2002 | 544 | BRIEF FILED by plaintiff concerning damages and their proper measure. (FILED UNDER SEAL) (MG) Modified on 08/12/2002 (Entered: 08/12/2002) |
| 08/12/2002 | 545 | MINUTE SHEET of Daubert hearing before Judge Carlos Murguia: denying defendants' motion to seal Daubert proceedings, granting in part and denying in part as stated on the record, defendant's motion to exclude or limit the testimony of plaintiff's expert Thomas D. Crowley [367-1], granting in part and denying in part as stated on the record, defendant's motion to exclude or limit the testimony of plaintiff's expert William C. Lyman [368-1], denying plaintiff's motion in limine to preclude certain testimony of John C. Klick [362-1], and denying defendant's motion to exclude testimony of plaintiff's rebuttal witness Matthew Harris. [360-1] Daubert hearing held 08/07/02 and continued on 08/08/02 Court Reporter: Nancy Wiss (MG) (Entered: 08/12/2002) |
| 08/12/2002 | 546 | SUPPLEMENTAL Deposition Designations by defendant Union Pacific RR Co & Burlington No Santa; re: documents [482-1] (CK) (Entered: 08/13/2002) |
| 08/13/2002 | 547 | THIRD SUPPLEMENTAL exhibit list by defendants; regarding their second supplemental [543-1], first supplemental [542-1], and exhibit list [398-1] (MG) (Entered: 08/14/2002) |
| 08/14/2002 | 548 | |

| | | |
|---|---|---|
| | | BRIEF FILED by defendants concerning the availability and proper measure of damages. (FILED UNDER SEAL) (MG) Modified on 08/15/2002 (Entered: 08/15/2002) |
| 08/14/2002 | 559 | MINUTE SHEET of motions in limine hearing before Judge Carlos Murguia: denying as set out on the record plaintiff's motion in limine to preclude certain expert testimony of William E. Greenwood [364-1], denying as set out on the record defendants' motion to exclude or limit the testimony of plaintiff's expert Gary W. Vicinus [371-1], denying as set out on the record plaintiff's motion in limine to preclude expert testimony of Robert Sansom [363-1], denying as set out on the record plaintiff's motion in limine to preclude expert testimony of Andrew J. Cebula [365-1], granting in part and denying in part, as set out on the record, defendants' motion in limine [509-1], granting in part and denying in part, as set out on the record, defendants' motion in limine [516-1], granting in part and denying in part, as set out on the record, plaintiff's motion in limine [512-1], and granting as set out on the record plaintiff's motion in limine regarding contract negotiations and terms and conditions of other contracts. [514-1] Motions in limine held 08/14/02 (MG) (Entered: 08/21/2002) |
| 08/15/2002 | 549 | MOTION with memorandum in support to modify the pretrial order to update damage claims by plaintiff; referred to Judge Carlos Murguia (MG) (Entered: 08/15/2002) |
| 08/15/2002 | 550 | MOTION for attorney Joshua D. Wolson to appear pro hac vice by defendant Union Pacific RR Company; referred to Judge Carlos Murguia. (cc: Attorney Admissions) (MG) (Entered: 08/15/2002) |
| 08/15/2002 | | PRO HAC VICE FEE PAID regarding defendant Union Pacific's motion for attorney Joshua D. Wolson to appear pro hac vice; referred to Judge Carlos Murguia (cc: Attorney Admissions) [550-1] by attorney James Yeretsky on 08/15/02 in the amount of $10.00. (Receipt #095144) (MG) (Entered: 08/15/2002) |
| 08/15/2002 | 551 | DESIGNATION OF DEPOSITIONS of William Jack Reid by defendants. (MG) (Entered: 08/15/2002) |
| 08/16/2002 | 552 | PROPOSED JURY INSTRUCTIONS by plaintiff. (MG) (Entered: 08/19/2002) |
| 08/16/2002 | 553 | ORDER ENTERED: by Judge Carlos Murguia granting defendant Union Pacific's motion for attorney Joshua D. Wolson to appear pro hac vice. (cc: Attorney Admissions) [550-1] (cc: all counsel) (MG) (Entered: 08/19/2002) |
| 08/16/2002 | 560 | MINUTE SHEET of teleconference held before Judge Carlos Murguia on 08/16/02; the Court ruled on deposition designations and addressed pretrial matters. (MG) (Entered: 08/21/2002) |
| 08/19/2002 | 554 | TRIAL BRIEF submitted by defendant Union Pacific RR. (FILED UNDER SEAL) (MG) (Entered: 08/19/2002) |
| 08/19/2002 | 555 | MEMORANDUM in opposition by defendants to plaintiff's motion to modify (amend) the pretrial order to update damage claims; referred to Judge Carlos Murguia. [549-1] (MG) (Entered: 08/19/2002) |

| 08/19/2002 | 556 | ORDER ENTERED: by Judge Carlos Murguia; granting motion to modify the pretrial order to update damage claims by plaintiff [549-1]; (cc: all counsel) (TRS) (Entered: 08/20/2002) |
|---|---|---|
| 08/20/2002 | 557 | PROPOSED JURY INSTRUCTIONS by defendants. (MG) (Entered: 08/21/2002) |
| 08/20/2002 | 558 | OBJECTIONS by defendants to plaintiff's proposed jury instructions. [552-1] (MG) (Entered: 08/21/2002) |
| 09/03/2002 | 561 | OBJECTIONS by plaintiff to defendants' proposed jury instructions. [557-1] (MG) (Entered: 09/03/2002) |
| 09/03/2002 | 562 | REQUEST by plaintiff for judicial notice. (Filed in open Court.) (MG) (Entered: 09/04/2002) |
| 09/04/2002 | 563 | MOTION for judgment as a matter of law by defendants; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 09/05/2002) |
| 09/04/2002 | 564 | MEMORANDUM in support of their motion for judgment as a matter of law by defendants; referred to Carlos Murguia. [563-1] (FILED UNDER SEAL) (MG) Modified on 09/05/2002 (Entered: 09/05/2002) |
| 09/06/2002 | 565 | SUPPLEMENTAL JURY INSTRUCTIONS by defendants. [557-1] (MG) (Entered: 09/06/2002) |
| 09/09/2002 | 568 | MOTION for judgment as a matter of law at the close of all evidence by defendants; referred to Judge Carlos Murguia (FILED UNDER SEAL) (MG) (Entered: 09/12/2002) |
| 09/09/2002 | 569 | MEMORANDUM in support of their motion for judgment as a matter of law at the close of all evidence by defendants; referred to Judge Carlos Murguia. [568-1] (FILED UNDER SEAL) (MG) (Entered: 09/12/2002) |
| 09/10/2002 | 566 | MOTION with memorandum in support for judgment as a matter of law by plaintiff; referred to Judge Carlos Murguia (MG) (Entered: 09/10/2002) |
| 09/10/2002 | 567 | BRIEF FILED by plaintiff regarding submission to the jury of the alternative remedies of breach of contract and termination. (MG) (Entered: 09/10/2002) |
| 09/11/2002 | 572 | JURY INSTRUCTIONS BY COURT. (MG) (Entered: 09/13/2002) |
| 09/12/2002 | 570 | MINUTE ORDER ENTERED by Clerk: upon direction of the Court, the Court orders that lunch be provided by the Clerk to the jury members during their deliberations. (cc: all counsel) (MG) (Entered: 09/13/2002) |
| 09/12/2002 | 571 | MINUTE SHEET of jury trial before Judge Carlos Murguia: jury trial held from 08/19/02 to 09/12/02; jury impaneled and sworn on 08/19/02 , verdict returned at 2:30 p.m. on 09/12/02 in favor of defendants against plaintiff Court Reporter: Nancy Wiss (MG) (Entered: 09/13/2002) |
| 09/12/2002 | 573 | VERDICT for defendants Union Pacific RR Company and Burlington Northern and Santa Fe Railway Company and against plaintiff Western Resources. (MG) (Entered: 09/13/2002) |
| 09/16/2002 | 574 | |

| | | |
|---|---|---|
| | | JUDGMENT ENTERED BY CLERK re Jury Verdict [573-1]; It is ordered and adjudged that plaintiff take nothing and the action is dismissed on the merits; defendants to recover of plaintiff their costs of actions; terminating case (cc: all counsel) (CK) (Entered: 09/17/2002) |
| 09/19/2002 | 575 | MINUTE SHEET of hearing before Judge Carlos Murguia: Offers of Proof regarding the witnesses and certain exhibits were submitted to the Court, UNDER SEAL, as part of the record. (CK) (Entered: 09/19/2002) |
| 09/19/2002 | 576 | MOTION to modify the stipulated protective order to add J. Michael Hemmer to the list of Union Pacific in-house counsel by defendant Union Pacific RR Company; referred to Judge Carlos Murguia (MG) (Entered: 09/20/2002) |
| 09/23/2002 | 577 | ORDER ENTERED: by Judge Carlos Murguia granting motion to modify the stipulated protective order to add J. Michael Hemmer to the list of Union Pacific in-house counsel by defendant Union Pacific RR Company [576-1] (cc: all counsel) (CK) (Entered: 09/24/2002) |
| 09/30/2002 | 578 | MOTION for a new trial by plaintiff; referred to Judge Carlos Murguia (MG) (Entered: 10/01/2002) |
| 09/30/2002 | 579 | MEMORANDUM in support of their motion for a new trial by plaintiff; referred to Judge Carlos Murguia. (MG) (Entered: 10/01/2002) |
| 10/15/2002 | 580 | MEMORANDUM in (OPPOSITION) by defendants to plaintiff's motion for a new trial; referred to Judge Carlos Murguia. [578-1] (FILED UNDER SEAL) (MG) (Entered: 10/16/2002) |
| 10/16/2002 | 581 | EXHIBITS by defendant in support of their memorandum (opposition) [580-1] to plaintiff's motion for a new trial; referred to Judge Carlos Murguia. [578-1] (FILED UNDER SEAL)(MG) Modified on 10/16/2002 (Entered: 10/16/2002) |
| 10/28/2002 | 582 | REPLY memorandum in support by plaintiff to defendants' response to their motion for a new trial by plaintiff; referred to Judge Carlos Murguia. [578-1] (MG) (Entered: 10/29/2002) |
| 12/04/2002 | 583 | MOTION to seal portions of trial transcript and related exhibits by defendants Union Pacific RR Co; referred to Judge Carlos Murguia (FILED UNDER SEAL) (TRS) Modified on 12/05/2002 (Entered: 12/05/2002) |
| 12/18/2002 | 584 | RESPONSE by plaintiff to defendant's motion to seal portions of trial transcript and related exhibits by defendants Union Pacific; referred to Judge Carlos Murguia. [583-1] (MG) (Entered: 12/19/2002) |
| 12/31/2002 | 585 | AGREED MOTION to extend time until 01/15/03 in which to file their reply memorandum in support of their motion to seal portions of the trial transcript and related exhibits by plaintiff and defendants; referred to Judge Carlos Murguia (MG) (Entered: 12/31/2002) |
| 01/06/2003 | 586 | ORDER ENTERED: by Judge Carlos Murguia granting agreed motion to extend time until 01/15/03 in which to file their reply memorandum in support of their motion to seal portions of the trial transcript and related exhibits. [585-1] (cc: all counsel) (MG) (Entered: 01/07/2003) |
| 01/15/2003 | 587 | |

| | | |
|---|---|---|
| | | REPLY (in support) by defendants to plaintiff's response to their motion to seal portions of trial transcript and related exhibits; referred to Judge Carlos Murguia. [583-1] (FILED UNDER SEAL) (MG) Modified on 01/15/2003 (Entered: 01/15/2003) |
| 01/15/2003 | 588 | ORDER ENTERED: by Judge Carlos Murguia granting defendants' motion to seal portions of trial transcript and related exhibits. [583-1] (cc: all counsel) (MG) (Entered: 01/16/2003) |
| 03/06/2003 | 589 | ORDER denying 578 Motion for New Trial . Signed by Judge Carlos Murguia on 3/6/03. (jc) (Entered: 03/06/2003) |
| 04/04/2003 | 590 | NOTICE OF APPEAL by Plaintiff Western Resources, Inc.. (Hanna, William) (Entered: 04/04/2003) |
| 04/04/2003 | | APPEAL FEE PAID in the amount of $105 Receipt No. 098172 re Notice of Appeal 590 filed by Western Resources, Inc. (ck) (Entered: 04/04/2003) |
| 04/15/2003 | | PRELIMINARY RECORD ON APPEAL transmitted to 10CCA regarding Plaintiff's 590 Notice of Appeal filed 04/04/03. (mg) (Entered: 04/15/2003) |
| 04/15/2003 | 591 | Letter to 10CCA stating Appeal Fee has been paid regarding Plaintiff's 590 Notice of Appeal. (Attachments: # 1 Receipt for Preliminary Record on Appeal Received)(mg) (Entered: 04/15/2003) |
| 04/15/2003 | 592 | Letter to Counsel regarding Plaintiff's 590 Notice of Appeal. (Attachments: # 1 List of Attorneys with addresses. # 2 Letter from the 10CCA to Retained Counsel filing this Appeal. # 3 Designation Form.)(mg) (Entered: 04/15/2003) |
| 04/23/2003 | 593 | RECEIPT FROM 10CCA of Preliminary Record on Appeal 10CCA regarding Plaintiff's 590 Notice of Appeal. Appeal No. 03-3117. (mg) (Entered: 04/24/2003) |
| 04/23/2003 | 594 | APPEAL DOCKETED in 10CCA on 04/21/03 and assigned Appeal No. 03-3117 regarding Plaintiff's 590 Notice of Appeal filed by Western Resources, Inc.. (mg) (Entered: 04/24/2003) |
| 05/22/2003 | 595 | TRANSCRIPT ORDER FORM by Court Reporter Nancy Wiss: Plaintiff ordering transcripts of opening statements, trial proceedings, instruction CNF, jury instructions, and closing arguments regarding 590 Notice of Appeal filed by Plaintiff Western Resources, Inc. (Appeal No. 03-3117) Transcripts due by 6/20/2003. (mg) (Entered: 05/27/2003) |
| 06/12/2003 | 596 | TRANSCRIPT ORDER FORM by Court Reporter Nancy Wiss ordering transcripts of supplement to trial transcript request re 590 Notice of Appeal filed by Western Resources, Inc., 595 Transcript Order Form, ( Appeal No. 03-3117) (Dalgleish, Douglas) (Entered: 06/12/2003) |
| 06/16/2003 | 597 | TRANSCRIPT, pages 1-65, of Dispositive Motions Hearing held 07/23/02 before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. (mg) (Entered: 06/17/2003) |
| 06/16/2003 | 598 | TRANSCRIPT, pages 1-33, of Teleconference held 08/02/02 before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. (mg) (Entered: 06/17/2003) |

| 06/16/2003 | 599 | TRANSCRIPT, pages 1-34, of Excerpt Transcript of Rulings by the Court held 08/19/02 and 08/20/02 before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. (mg) (Entered: 06/17/2003) |
| --- | --- | --- |
| 06/16/2003 | 600 | TRANSCRIPT of Jury Trial held 08/19/02, Day 1, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 1. (mg) (Entered: 06/17/2003) |
| 06/16/2003 | 601 | TRANSCRIPT of Jury Trial held 08/20/02, pages 173-249, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 2. (Attachments: #(1) pages 250-325; #(2) pages 326-396)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 602 | TRANSCRIPT of Jury Trial held 08/21/02, pages 397-475, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 3. (Attachments: #(1) pages 476-550; #(2) pages 551-612)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 603 | TRANSCRIPT of Jury Trial held 08/22/02, pages 613-675, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 4. (Attachments: #(1) pages 676-750; #(2) pages 751-809)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 604 | TRANSCRIPT of Jury Trial held 08/23/02, pages 810-875, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 5. (Attachments: #(1) pages 876-950; #(2) pages 951-1025; #(3) pages 1026-1050)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 605 | TRANSCRIPT of Jury Trial held 08/26/02, pages 1051-1125, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 6. (Attachments: #(1) pages 1126-1196)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 606 | TRANSCRIPT of Jury Trial held 08/27/02, pages 1197-1275, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 7. (Attachments: #(1) pages 1276-1350; #(2) pages 1351-1413)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 607 | TRANSCRIPT of Jury Trial held 08/28/02, pages 1414-1450, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 8. (Attachments: #(1) pages 1451-1525; #(2) pages 1526-1600; #(3) pages 1601-1649)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 608 | TRANSCRIPT of Jury Trial held 08/29/02, pages 1650-1725, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 9. (Attachments: #(1) pages 1726-1793)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 609 | TRANSCRIPT of Jury Trial held 08/30/02, pages 1794-1875 before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 10. (Attachments: # 1) pages 1876-1950; #(2) pages 1951-2020)(mg) (Entered: 06/17/2003) |

| 06/16/2003 | 610 | TRANSCRIPT of Jury Trial held 09/03/02, pages 2021-2075, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal Court Reporter: Nancy Wiss. Volume: 11. (Attachments: #(1) pages 2076-2150; #(2) pages 2151-2216)(mg) (Entered: 06/17/2003) |
| --- | --- | --- |
| 06/16/2003 | 611 | TRANSCRIPT of Jury Trial held 09/04/02, pages 2217-2275, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 12. (Attachments: #(1) pages 2276-2350; #(2) pages 2351-2405)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 612 | TRANSCRIPT of Jury Trial held 09/05/02, pages 2406-2475 before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal Court Reporter: Nancy Wiss. Volume: 13. (Attachments: #(1) pages 2476-2550; #(2) pages 2551-2626)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 613 | TRANSCRIPT of Jury Trial held 09/06/02, pages 2627-2700, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 14. (Attachments: #(1) pages 2701-2775; #(2) pages 2776-2803)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 614 | TRANSCRIPT of Jury Trial held 09/09/02, pages 2804-2875, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 15. (Attachments: #(1) pages 2876-2950; #(2) pages 2951-3008)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 615 | TRANSCRIPT of Jury Trial held 09/10/02, pages 3009-3075 before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 16. (Attachments: #(1) pages 3076-3108)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 616 | TRANSCRIPT of Jury Trial held 09/11/02 and 09/12/02, pages 3109-3175, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 17. (Attachments: #(1) pages 3176-3208)(mg) (Entered: 06/17/2003) |
| 06/16/2003 | 617 | (SEALED) TRANSCRIPT of Excerpted Portions held 08/30/02 and 09/03/02, pages 1-17, before Judge Carlos Murguia, regarding Plaintiff's 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: SEALED. (mg) (Entered: 06/17/2003) |
| 06/18/2003 | 618 | Letter to 10CCA stating the record is complete for purpose of appeal, regarding Plaintiff's 590 Notice of Appeal. (Appeal No. 03-3117) (mg) (Entered: 06/18/2003) |
| 06/25/2003 | 619 | TRANSCRIPT of proceedings held 08/07/02 before Judge Carlos Murguia, regarding 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 1. Pages 1-75. (Attachments: #(1) pages 76-150; #(2) pages 151-225; and #(3) pages 226-256)(mg) (Entered: 06/25/2003) |
| 06/25/2003 | 620 | TRANSCRIPT of proceedings held 08/08/02 before Judge Carlos Murguia, regarding 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 1. Pages 1-75. (Attachments: #(1) pages 76-150; #(2) pages 151-225; and #(3) pages 226-234)(mg) (Entered: 06/25/2003) |

| 06/25/2003 | 621 | (SEALED) TRANSCRIPT of excerpted portions of proceedings held 08/07/02 before Judge Carlos Murguia, regarding 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 1. (FILED UNDER SEAL) (mg) (Entered: 06/25/2003) |
|---|---|---|
| 06/25/2003 | 622 | TRANSCRIPT of Motion in Limine hearing held 08/14/02 before Judge Carlos Murguia, regarding 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 1. (mg) (Entered: 06/25/2003) |
| 06/25/2003 | 623 | TRANSCRIPT of Teleconference proceedings held 08/16/02 before Judge Carlos Murguia, regarding 590 Notice of Appeal. Court Reporter: Nancy Wiss. Volume: 1. (mg) (Entered: 06/25/2003) |
| 07/03/2003 | 624 | RETURN MAIL re 618 Letter to 10CCA addressed to Timothy J. Racicot; not remailed no better address (trs) (Entered: 07/07/2003) |
| 11/10/2003 | 625 | APPEAL MANDATE from 10CCA dismissing this appeal as to Notice of Appeal - Final Judgment 590 filed by Western Resources, Inc. (mg) (Entered: 11/12/2003) |
| 02/12/2004 | 626 | JOINT MOTION return of exhibits, sealed documents and depositions for destruction by counsel by Defendants Burlington Northern and Santa Fe Railroad Company, The, Union Pacific Railroad Company, Plaintiff Western Resources, Inc. (Dalgleish, Douglas) Title modified on 2/13/2004 (ck). (Entered: 02/12/2004) |
| 02/12/2004 | 627 | NOTICE OF ENDORSEMENT by Union Pacific Railroad Company 626 *Joint Agreed Motion for Return of Exhibits, Sealed Documents and Depositions for Destruction by Counsel* (Leff, Craig) Title modified and Relationship Link created on 2/13/2004 (ck). (Entered: 02/12/2004) |
| 02/17/2004 | 628 | ORDER granting 626 Motion to Release All Documents and Other Materials Filed or Maintained Under Seal by the Court. Signed by Judge Carlos Murguia on 02/17/04. (mg) (Entered: 02/17/2004) |
| 02/25/2004 | 629 | RECEIPT FOR SEALED DOCUMENTS as to Burlington Northern and Santa Fe Railroad Company. (ck) (Entered: 02/25/2004) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/11/2021 10:33:33 | | |
| **PACER Login:** mwnorfolk | **Client Code:** | 0013671-0200 |
| **Description:** Docket Report | **Search Criteria:** | 2:00-cv-02043-CM |
| **Billable Pages:** 30 | **Cost:** | 3.00 |