# EXHIBIT B

### *CSX Exhibit List*
### *Including NS/NPBL Objections*

Exhibit B - CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---------|-------------|-------------|-----------|-------------------------------|----------------|---------------------------|
| P001 | 1897.07.07 Operating Agreement | ECF No. 1-1 | | CSXT0000767-774<br>NPBL000028-31<br>NPBL008772-8820<br>CSXT0086338-86345<br>Hall Depo.<br>NPBL 30(b)(6)/Moss Depo.<br>Summy Depo.<br>J. Booth Depo.<br>CSXT 30(b)(6) Depo.<br>Swafford Depo.<br>Eliasson Depo.<br>Ingram Depo.<br>Armbrust Depo. 1<br>M. Burns Depo. 1 | | |
| P002 | 1961.01.01 Map - Norfolk & Portsmouth Belt Line Railroad and Connections | ECF No. 1-2 | | J. Booth Depo. | | |
| P003 | 1989.03.01 Supplemental Agreement | ECF No. 1-3 | | CSXT0000757-760<br>NPBL010366-10367<br>CSXT0086318-86319<br>CSXT 30(b)(6) Depo.<br>Armbrust Depo. 1<br>NPBL 30(b)(6)/Moss Depo. | | |
| P004 | 1996.04.10 By-Laws of the NPBL | ECF No. 1-4 | | CSXT0000761-766<br>CSXT086332-337<br>Hall Depo.<br>Armbrust Depo. 1<br>NPBL 30(b)(6)/Moss Depo. | | |
| P005 | 2018.03.23 T. DiDeo Letter to C. Moss and D. Coleman Re: Rate Proposal for Long Term Rail Service to NIT enclosing 7/19/10 J. Booth Letter to D. Stinson and D. Coleman | ECF No. 1-5 | | NPBL006243-56<br>CSXT0101884-1890<br>CSXT0100329-100342<br>CSXT0120464-120498<br>CSXT0139903-139916<br>CSXT 30(b)(6) Depo.<br>Coleman Depo.<br>Hall Depo.<br>Hurlbut Depo.<br>Merilli Depo.<br>NPBL 30(b)(6)/Moss Depo.<br>Summy Depo.<br>Armbrust Depo. 1<br>Armbrust Depo. 2<br>M. Burns Depo. 1<br>Swafford Depo. | 802 - Hearsay | |
| P006 | 2018.04.06 Letter from CSX to Norfolk & Portsmouth Belt Line Railroad Company & Norfolk Southern Railway re: Demand that the NBPL Board and Norfolk Southern Railway Take Remedial Actions at April 2018 Meetings of the Board and the NPBL Shareholders | ECF No. 1-6 | | CSXT0000730-737<br>CSXT0006383-6390<br>CSXT0100552-559<br>Hall Depo.<br>Hurlbut Depo.<br>Merilli Depo.<br>NPBL 30(b)(6)/Moss Depo.<br>Summy Depo.<br>Armbrust Depo. 1<br>M. Burns Depo. 1 | 802 - Hearsay | |
| P007 | 1917.07.26 Agreement | CSXT0000669 | CSXT0000685 | NSR 30(b)(6) Hunt | 802 - Hearsay | |
| P008 | 1917.07.27 Agreement | NPBL000032 | NPBL000047 | NSR 30(b)(6) Hunt | | |
| P009 | 1985.12.31 Interchange Agreement | CSXT0094704 | CSXT0094737 | Kendall Depo. | 802 - Hearsay | |
| P010 | 1998 Martinez Memo to L. Prillaman an T. Finkbiner<br>1998.11.14 Martinez Memo to L. Prillaman and R. Finkbiner<br>1998.11.13 Martinez Memo to L. Prillaman<br>1998.11.13 Martinez Memo to L Prillaman<br>1998.11.12 Message | NSR_00104455<br>NSR_00104456<br>NSR_00104457<br>NSR_00104458<br>NSR_00104460 | NSR_00104459 | | Improper Compilation | NPBL MIL #1; NS MIL (D.E. 337); Relevance: (Fed. R. Evid. 401 and/or 402) |
| P011 | 1999.03.24 J. Donnelly letter to Members, NPBL Rate Structure Committee, Draft letter to R. Johnson from B. Belvin, 3/24/99 Fax Cover sheet with handwritten notes | NSR_00199538 | NSR_00199541 | Martinez Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 -- Foundation; 802 -- Hearsay | |
| P012 | 1999.03.29 Email from Richard Johnson to Multiple Recipients Re: NPBL Rates | NSR_00199532 | NSR_00199532 | | 401, 402, & 403 – Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P013 | 1999.04.01 Message Re: NPBL Rates | NSR_00306368 | | McClellan Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 901 - Authentication | |

Exhibit B – CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P014 | 1999.06.29 Email Chain Re: CSXT NIT with handwritten notes | NSR_00306367 | | McClellan Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P015 | 1999.07.19 J. Donnelly letter to Members, NPBL Rate Structure Committee with handwritten notes | NSR_00199530 | NSR_00199531 | Martinez Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P016 | 1999.07.19 J. Donnelly letter to Members, NPBL Rate Structure Committee with handwritten notes enclosing 7/16/99 J. Tilley letter to J. Donnelly | NSR_00199542 | NSR_00199543 | Martinez Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 -- Hearsay; 901 – Authentication | |
| P017 | 1999.08.25 Letter from Norfolk and Portsmouth Belt Line Railroad Company to Norfolk and Portsmouth Belt Line Railroad Company Board of Directors with Handwritten Notes | NSR_00199524 | NSR_00199526 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P018 | 2002.09.26 Email Chain Re: NPBL - Rate Structure Committee Recommendations (NS Portion) | NSR_00306424 | NSR_00306425 | Luebbers Depo. 2 McClellan Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P019 | 2002.12.27 Letter from T. L. Hobbs (Director-Administration, Norfolk and Portsmouth Belt Line Railroad Company) to Appropriate NPBL Personnel Connecting Railroads Industries Enclosing Copies of 2/1/2003 Tariff NPB 8100-F (Canceling NPB 8100-E) | NSR_00306377 | NSR_00306382 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P020 | 2005.12.19 05 Norfolk Southern Presentation, "Norfolk Southern Ports and International Department" | NPBL001650 | NPBL001676 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P021 | 2006.10.24 Email Re: NPBL Rate Meeting | NSR_00306426 | NSR_00306427 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P022 | 2007.01.21 Email Chain Re: VIP train | NSR_00001571 | NSR_00001572 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P023 | 2008.01.01 Supplemental Agreement | NPBL003878 | NPBL003898 | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P024 | 2008.04.02 Email Chain Re: NPBL Port Norfolk Yard | NSR_00084773 | NSR_00084774 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P025 | 2009.01.30 Email Chain FW: new rail plan by NS | NSR_00012408 | NSR_00012409 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P026 | 2009.04.02 Email Chain Re: Charleston Slides attaching NS is the Intermodal Partner for Charleston | NSR_00173402 | NSR_00173422 | Martinez Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402 -- Relevance | |
| P027 | 2009.04.17 Email Chain FW: NPBL | NSR_00027114 | NSR_00027115 | Heller Depo. 1 Luebbers Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337); NPBL MIL #5 |
| P028 | 2009.04.24 Email Chain Re: NPBL - Rate Committee CONFIDENTIAL | NSR_00011118 | NSR_00011120 | Heller Depo. 1 Luebbers Depo. 1 NSR 30(b)(6) Hunt | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P029 | 2009.04.27 Email Chain Re: NPBL - Rate Committee CONFIDENTIAL | NSR_00011108 | NSR_00011111 | | 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P030 | 2009.05.14 Email from Jeffrey Heller to Jake Allison Re: NPBL - Rate Committee CONFIDENTIAL | NSR_00084753 | NSR_00084755 | | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P031 | 2009.05.27 Email Chain Re: CSX - NIT & APMT | NSR_00001503 | NSR_00001504 | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P032 | 2009.06.01 Email Chain Re: CSX vs. NS 2008 Port Volumes | NSR_00027503 | NSR_00027506 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P033 | 2009.06.16 Letter from CSX Transportation to Mr. David Stinson (President & General Manager, Norfolk and Portsmouth Belt Line Railroad Company) Re: Response to Request for a New Rate Structure | CSXT0080856 | CSXT0080857 | Armbrust Depo. 1 J. Booth Depo. Ingram Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P034 | 2009.06.19 Email Chain Re: NPBL - CSX | NSR_00027096 | | Coleman Depo. NPBL 30(b)(6)/Moss Depo. Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P035 | 2009.06.19 Email Re: CSX and NIT | NSR_00027097 | | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |

Exhibit B – CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P036 | 2009.06.20 Email Chain FW: The Port of Virginia - New On-Dock Rail at NIT - Correction | CSXT0024925 | CSXT0024926 | | 106 - Completeness; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P037 | 2009.06.23 Email Re: NPBL Information | NSR_00084730 | | Luebbers Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P038 | 2009.07.16 Email Chain Re: Rate Committee Packet attaching information packet for the rate committee meeting | NPBL008771 | NPBL008820 | NSR_00084676-85 NPBL015022-71 Coleman Depo. Stinson Depo. J. Booth Depo. Allan Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P039 | 2009.07.27 Draft M. McClellan letter to M. Manion Re: CSXT Incursion in to Hampton Roads through the NPBL (with Metadata slip sheet) | NSR_00306359 | NSR_00306360 | Luebbers Depo. 2 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P040 | 2009.07.27 Email Re: MRM Letter to Manion NPBL 24Jul09.doc with attachment | NSR_00305952 | NSR_00305954 | Luebbers Depo. 2 McClellan Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P041 | 2009.07.29 NS Internal Meeting Notes - NPBL Rate Committee Meeting with handwritten notes | NSR_00306373 | NSR_00306376 | McClellan Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations – 602-Foundation | |
| P042 | 2009.07.31 Email Re: Rate Committee Follow Up with Attachment 'NPBL Rate Committee Mtg 7-29-09 v4.doc' [NS Internal Meeting Notes Dated 7/29/2009] | NSR_00027070 | NSR_00027075 | Heller Depo. 1 Luebbers Depo. 1 NSR 30(b)(6) Hunt | 106 - Completeness; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P043 | 2009.08.03 Email Re: Easy Questions | NSR_00027069 | | Luebbers Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P044 | 2009.08.06 Email Chain FW: rate committee question | CSXT0025121 | | Allan Depo. J. Booth Depo. CSXT 30(b)(6) Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P045 | 2009.08.06 Email Chain FW: rate committee question attachment - 2009.01 - 06 - Load Analysis | CSXT0025122 | | Allan Depo. J. Booth Depo. CSXT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P046 | 2009.09.24 NPBL Rate Committee Meeting Recap for NS Participants only | NSR_00035903 | NSR_00035906 | Coleman Depo. Luebbers Depo. 1 NPBL 30(b)(6)/Moss Depo. Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P047 | 2009.10.15 J. Booth Letter to D. Stinson and D. Coleman Re: Recommendation of CSXT Rate Committee Representatives | CSXT0082145 | CSXT0082147 | NPBL007140-42 NS00008025 Allan Depo. Coleman Depo. Stinson Depo. J. Booth Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 802 - Hearsay | |
| P048 | 2009.12.01 Email Chain Fw: NPBL proposed sale to Virginia Port Authority; NSR Operating Agreement Indemnity Language | NSR_00183720 | NSR_00183721 | Coleman Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P049 | 2009.12.15 Minutes of the Board of Directors meeting | NPBL007302 | NPBL007323 | NPBL017882-84 Ingram Depo. Sumny Depo. Allan Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P050 | 2010.01.07 Email Chain Re: NPBL | NSR_00027017 | NSR_00027018 | Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P051 | 2010.03.04 Email Chain Re: CSX at Norfolk | NSR_00172581 | NSR_00172582 | Heller Depo. 1 McClellan Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P052 | 2010.04.15 Email Chain Re: NPBL/VIT Operations Meeting | CSXT0025580 | | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P053 | 2010.05.27 Email Re: Please Evaluate attaching 5/10/20 Operation Plan | NSR_00015155 | NSR_00015159 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P054 | 2010.07.07 Email Chain Re: CSX forecast model | NSR_00062929 | | Heller Depo. Stinson Depo. Sumny Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P055 | 2010.07.07 Email Chain Re: CSX forecast model [attachment: Modelv50adj.xls] | NSR_00074005 | NSR_00074006 | J. Booth Depo. Coleman Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P056 | 2010.07.19 J. Booth Letter to Stinson and D. Coleman Re: Rail Service Connection to NIT - Rate Proposal and Operating/Financial Plan | CSXT0083723 | CSXT0083729 | CSXT0000686-692 NPBL000200-206 Allan Depo. MacDonald Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | |
| P057 | 2010.07.21 Email Chain Re: They hate Palin here………… | NSR_00026968 | | Heller Depo. 1 Luebbers Depo. 1 Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |

Exhibit B – CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P058 | 2010.07.23 Email Re: Rail Service Connection to NIT - Rate Proposal and Operating Plan attaching 7/23/10 J. Booth Letter to D. Stinson and D. Coleman | NPBL007430 | NPBL007436 | Eliasson Depo. Allan Depo. Armbrust Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P059 | 2010.08.05 D. Stinson letter Re: Rail Service Connection to NIT _ CSXT Rate Proposal dated July 23, 2010 | NPBL007438 | NPBL007439 | CSXT0083748-49 J. Booth Depo. Coleman Depo. Stinson Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P060 | 2010.08.30 Email Chain Re: QM Junction trackage improvements | NSR_00011094 | NSR_00011095 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P061 | 2010.09.08 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes with Handwritten Notes | NSR_00000781 | NSR_00000822 | Summy Depo. Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 Foundation | NPBL MIL #1; NS MIL (D.E. 337) |
| P062 | 2010.09.08 NPBL Meeting of the Board of Directors | CSXT0000299 | | | 401, 402, & 403 – SJ Statute of Limitations | |
| P063 | 2010.09.17 Email Re: Minutes attaching 9/8/10 Minutes of the Board of Directors Meeting | NPBL007466 | NPBL007467 | Eliasson Depo. Summy Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P064 | 2010.09.21 Email Chain FW: Norfolk, VA - Proposed track changes at QM Junction - Sewells Point Branch // Request for Dept Cost Involvement (NIT) | NSR_00001786 | NSR_00001792 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P065 | 2010.12.08 Email Chain Re: NPB (CSX) Intermodal Service to NIT | NPBL012305 | NPBL012306 | Stinson Depo. Wheeler Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P066 | 2010.12.27 CSXT Memorandum Re: NPBL Management Response to CSXT Rate Proposal | NSR_00000720 | NSR_00000723 | CSXT0085623-26 CSXT0085585-88 Coleman Depo. Stinson Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 403 - Unfairly Prejudicial; 802 - Hearsay | |
| P067 | 2010.12.27 Email Re: Memorandum for 12-29-10 Board Meeting attaching 12/27/10 CSXT Memorandum Re: NPBL Management Response to CSXT Rate Proposal | NPBL012283 | NPBL012287 | Eliasson Depo. Armbrust Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P068 | 2011.02.01 Email Chain Re: Port Norfolk Property offer | NSR_00073008 | NSR_00073011 | McClellan Depo. 1 Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation | NPBL MIL #1; NS MIL (D.E. 337) |
| P069 | 2011.03.01 J. Yates Letter to D. Stinson | NPBL012988 | NPBL012989 | CSXT0126579 CSXT0126591-92 MacDonald Depo. C. Booth Depo. Coleman Depo. Eliasson Depo. Stinson Depo. Wheeler Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P070 | 2011.03.14 Norfolk Southern Presentation, "A Little Bit About a Lot of Things" | NPBL003287 | NPBL003342 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P071 | 2011.04.12 Email from Jake Allison to Donna Coleman Re: Agenda for Board of Directors Meeting | CSXT0110423 | CSXT0110424 | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P072 | 2011.04.13 NPBL Agenda | CSXT0000512 | CSXT0000569 | | 401, 402, & 403 – SJ Statute of Limitations | |
| P073 | 2011.04.18 Email Re: Minutes attaching 4/13/11 Minutes of the Board of Directors Meeting | NPBL007673 | NPBL007677 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P074 | 2011.09.14 Email Chain Re: Meeting September 30 | NSR_00030760 | | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P075 | 2011.09.14 Email Re: NPBL - NS Response to MacDonald Nomination | CSXT0127526 | CSXT0127529 | | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P076 | 2011.09.16 Memorandum and Resolution to NS Board Members of NPBL Re: Selection Process for NPBL President & General Manager | CSXT0027044 | CSXT0027046 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P077 | 2011.09.19 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes | CSXT0000508 | | | 401, 402, & 403 – SJ Statute of Limitations | |
| P078 | 2011.09.23 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes | CSXT0000509 | CSXT0000511 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P079 | 2011.09.28 Email Chain Re: VPA - Confidential | NSR_00030390 | | Heller Depo. 1 Martinez Depo. McClellan Depo. 1 NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P080 | 2011.09.29 Email Chain Re: Personal & Confidential | NPBL011661 | NPBL011663 | Coleman Depo. Stinson Depo. | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P081 | 2011.11.07 Email Chain Re: NPBL | NSR_00026701 | NSR_00026701 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | NPBL MIL #1; NS MIL (D.E. 337) |
| P082 | 2011.12.29 Minutes of the Board of Directors | CSXT0126025 | CSXT0126029 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |

Exhibit B – CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P083 | 2012.08.03 Email Chain Fw: Meeting with VPA, Perdue re PMT | NSR_00169721 | NSR_00169723 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P084 | 2013 Norfolk Southern East Coast Port Review | NSR_00000912 | NSR_00000960 | C. Booth Depo. NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations | |
| P085 | 2013.04.01 Email Chain Fw: Meeting with Perdue of March 27 | NPBL016311 | NPBL016312 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P086 | 2013.04.02 Email Chain FW: Statement of Governor McDonnell on Port PPTA Decision and Restructuring | NSR_00081982 | NSR_00081984 | Heller Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 805 - Double Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P087 | 2013.04.24 Email Chain Re: Comments on the proposed Centerpoint rail plan for PMT as shown in sketch EX-209 | NSR_00306006 | NSR_00306009 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P088 | 2013.09.30 Email Chain Fw: PMT Update attaching 9/25/13 Draft C. Moss letter to J. Florin Re: Portsmouth Marine Terminal | NSR_00065391 | NSR_00065395 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation | |
| P089 | 2014.02.11 Email Chain Re: VIT Action | NSR_00264008 | NSR_00264009 | McClellan Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P090 | 2014.02.14 Email Re: CSX write up attaching CSX PMT rail service plan issues | NPBL023805 | NPBL023807 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation | |
| P091 | 2015, Master Rail Plan for The Port of Virginia (Senate Joint Resolution 69) | N/A | N/A | | 401, 402, & 403 – Relevance; 802 - Hearsay; 602 - Foundation | |
| P092 | 2015.03.10 Email Chain FW: Backgrounder on the Charleston ICTF attaching Background on the Charleston ICTF | NSR_00174844 | NSR_00174847 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402 -- Relevance | |
| P093 | 2015.03.30 Email Chain Re: CMA-Ed McCarthy Discussion | CSXT0001288 | CSXT0001288 | | 401, 402, & 403 – SJ Statute of Limitations; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay | |
| P094 | 2015.03.31 Email Chain Fw: CSX Traffic to NIT via NPBL - Moss to Stinson "For Your Eyes Only" | NPBL010915 | NPBL010918 | Stinson Depo. NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 403 - Unfairly Prejudicial; 802 - Hearsay | |
| P095 | 2015.03.31 Email Chain Fw: CSX Traffic to NIT via NPBL - VIT | SDT RES 000298 | SDT RES 000299 | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation | |
| P096 | 2015.03.31 Email Chain Re: CSX Traffic to NIT via NPBL - Moss to Terry Evans | NPBL010919 | NPBL010922 | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P097 | 2015.03.31 Email Chain Re: CSX Traffic to NIT via NPBL - T. Evans, J. Heller chain | NSR_00047281 | NSR_00047285 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 403 - Misleading; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P098 | 2015.04.09 Email Chain FW: [External] Request for Operating Window | NPBL024288 | | Luebbers Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P099 | 2015.04.09 Email Chain FW: Request for Operating Window - NPBL | CSXT0090266 | CSXT0090267 | CSXT0112579-80 Kendall Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P100 | 2015.04.09 Email Chain re: FW: NIT Access…Customer Loss | CSXT0090235 | CSXT0090235 | | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P101 | 2015.04.09 Email chain Re: Request for Operating Window | NPBL005672 | NPBL005673 | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P102 | 2015.04.15 Email Chain Fw: request for move to NIT | NSR_00001400 | | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P103 | 2015.04.16 Email re: NIT Update | CSXT0037777 | CSXT0037777 | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 602 - Foundation; 802 - Hearsay | |
| P104 | 2015.04.17 C. Moss letter to J. Yates | NPBL005666 | NPBL005667 | NPBL 30(b)(6)/Moss Depo. NSR 30(b)(6) Hunt | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P105 | 2015.04.21 Email Re: voice mail from VIT | NSR_00001390 | NSR_00001390 | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P106 | 2015.07.09 Email Chain Re: NPBL Agreements attaching Norfolk Rail Operations | NSR_00047112 | NSR_00047114 | Heller Depo. 1 Luebbers Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P107 | 2015.07.31 Letter from R. Hunt to C. Moss Re: Notification of Intent to Cancel Certain Trackage Rights Agreements | NSR_00104581 | NSR_00104611 | | | |
| P108 | 2015.07.31 R. Hunt letter to C. Moss Re: Notification of intent to cancel certain trackage rights agreements | NPBL005634 | | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |

Exhibit B – CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P109 | 2015.11.01 Contract between Commonwealth Railway, Incorporated and CSX Transportation, Inc. | CSXT0076247 | CSXT0076250 | CSXT 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate | |
| P110 | 2015.12.09 Email Chain Re: NPBL rate increase | NSR_00077404 | | Hurlbut Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P111 | 2016.03.14 Lawmakers give Port of Virginia a $350 million helping hand to boost capacity | N/A | N/A | Luebbers Depo. 1 | 401, 402, & 403 – Relevance; 602 - Foundation; 802 - Hearsay | |
| P112 | 2016.04.18 Email Chain Fw: NPBL Term Sheet (Randy Edit) attaching draft term sheet | NSR_00008141 | NSR_00008144 | Luebbers Depo. 1 NSR 30(b)(6) Hunt | | |
| P113 | 2016.04.26 R. Hunt letter to C. Moss Re: cancellation of certain trackage rights and interchange agreements | NSR_00007168 | NSR_00007169 | NPBL007813-14 CSXT0044428-29 NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P114 | 2016.08.10 Email Chain Re: Loop Track at PMT | NSR_00001459 | | C. Booth Depo. Luebbers Depo. 1 NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 - Relevancy | |
| P115 | 2016.08.30  "CMA CGM," CSX | CSXT0047016 | CSXT0047017 | | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P116 | 2016.11.10 Email Chain Re: OOCL Eastern Railroad Volumes | CSXT0049331 | CSXT0049333 | | 401, 402, & 403 – MIL Lost Customers; 802 - Hearsay | |
| P117 | 2017.01.01 Email Chain FW: CSX intermodal doings attaching CSX Intermodal Network & Terminals | NSR_00071344 | NSR_00071346 | Hall Depo. Heller Depo. 1 McClellan Depo. 1 Merilli Depo. Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P118 | 2017.01.20 Email Chain Re: 2017 CSXT Contract Offer to Hyundai | CSXT0003042 | CSXT0003044 | Strongosky Depo. 1 | 401, 402, & 403 – MIL Lost Customers; 802 - Hearsay | |
| P119 | 2017.02.28 Email Chain Re: OOCL | CSXT0096961 | CSXT0096963 | | 401, 402, & 403 – MIL Lost Customers; 802 - Hearsay | |
| P120 | 2017.03.22 Email Chain Re: ZIM – Norfolk NIT Activity | CSXT0136053 | CSXT0136056 | | 401, 402, & 403 – MIL Lost Customers; 802 - Hearsay | |
| P121 | 2017.04.04 Email Chain Fw: Coast Guard Blvd Property - Portsmouth, VA - Activity No. 1214735 | NSR_00005066 | NSR_00005070 | Heller Depo. 1 | 403 - Cumulative | |
| P122 | 2017.11.16 Email Chain Re: ONE Rupert and service comp slides | NSR_00049981 | NSR_00049982 | Heller Depo. 1 | 403 - Unfairly Prejudicial; 802 - Hearsay | |
| P123 | 2018.03.23 Coleman Handwritten Notes and Letter from Tony DiDeo to Cannon Depo and Donna Coleman, Re: Rate Proposal for Long Term Rail Service to NIT | NPBL000189 | NPBL000210 | Coleman Depo. NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – MIL Diamond Track; 802 - Hearsay | |
| P124 | 2018.03.28 Email Chain FW: Trackage/Interchange Agreement Drafts | NSR_00218072 | NSR_00218073 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P125 | 2018.04.03 Email Chain Re: NPBL - CSX | NSR_00006321 | | Heller Depo. 1 NPBL 30(b)(6)/Moss Depo. NSR 30(b)(6) Hunt | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P126 | 2018.04.05 Email Chain FW: Rate Proposal for Long Term Rail Service to NIT | CSXT0119685 | CSXT0119686 | Armbrust Depo. 1 M. Burns Depo. 1 CSXT 30(b)(6) Depo. DiDeo Depo. Swafford Depo. | 802 - Hearsay; 401, 402, & 403 – Relevance, unduly prejudicial | |
| P127 | 2018.04.05 Email Chain Re: Re: NIT | NPBL006232 | NPBL006236 | Hall Depo. Merilli Depo. | 602 - Foundation | |
| P128 | 2018.04.10 Email Chain FW: NS/CSX Meeting Minutes 1/30/18 - Preparation for meeting with Ed Harris on 2/21 attaching 1/30/18 Minutes of NS-CSX Strategic Planning Meeting and 1/27/18 Email Re: NS list attaching NS-CSX Opportunity List and 1/28/18 Email chain Re: [External] NS-CSX Topics attaching Operational Efficiency Opportunities for CSX-NS Discussion | NSR_00034020 | NSR_00034027 | McClellan Depo. 1 Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P129 | 2018.04.13 Email Chain Fw: Letter to NPBL from POV attaching 4/13/18 J. Reinhart letter to C. Moss | CSXT0119754 | CSXT0119757 | NSR_00017889-92 VIT 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P130 | 2018.04.13 Letter from J. Reinhart (CEO & Executive Director, The Port of Virginia) to C. Moss (President & General Manager, Norfolk and Portsmouth Belt Line Railroad) Re: Facilitating Dual Access for Handling Containers at NIT | CSXT0100713 | CSXT0100714 | CSXT0100756-57 NPBL 30(b)(6)/Moss Depo. VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P131 | 2018.04.16 Email Chain Re: NPBL/CSX Access to NIT attaching NPBL Access to Terminal Blvd | NSR_00066329 | NSR_00066333 | Martinez Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |

Exhibit B - CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P132 | 2018.04.16 S. Armbrust letter to NPBL and NSR Re: Election NPBL Directors at April 2018 Annual Meeting of the NPBL Shareholders | CSXT0151971 | CSXT0151975 | CSXT0101908-12 Armbrust Depo. 1 Hall Depo. Hurlbut Depo. Merilli Depo. NPBL 30(b)(6)/Moss Depo. Summy Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P133 | 2018.04.18 Email Chain Re: Rate Proposal for Long Term Rail Service to NIT | NSR_00079915 | NSR_00079916 | McClellan Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P134 | 2018.04.18 Email from J. Corletto to R. Hunt Re: Rate Proposal for Long Term Rail Service to NIT | NSR_00051329 | NSR_00051330 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P135 | 2018.04.18 Minutes of the Annual Meeting of Stockholders | NPBL000757 | NPBL000758 | CSXT0141458-59 CSXT 30(b)(6) Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 403 - Cumulative | |
| P136 | 2018.04.18 Minutes of the Annual Meeting of Stockholders (as amended) | NSR_00000845 | NSR_00000853 | NSR_00044572-80 NPBL 30(b)(6)/Moss Depo. | 403 - Cumulative | |
| P137 | 2018.04.18 Minutes of the Board of Directors Meeting - Part 1 | NSR_00181980 | NSR_00181987 | | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay; 602 - Foundation | |
| P138 | 2018.04.18 Minutes of the Board of Directors meeting - Part 2 | NPBL000745 | NPBL000760 | NPBL019978-79 NPBL 30(b)(6)/Moss Depo. CSXT 30(b)(6) Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay; 602 - Foundation | |
| P139 | 2018.04.19 C. Moss Letter to J. Reinhart | NPBL005878 | | CSXT0101273 NPBL 30(b)(6)/Moss Depo. CSXT 30(b)(6) Depo. | 401, 402, 403 - Relevance; 403 - Cumulative; 802 Hearsay; 403 - Cumulative | |
| P140 | 2018.05.18 CSXT letter to NPBL and NSR Re: Objections to Draft Meeting Minutes and Approval of 2017 Annual Report at April 2018 Meetings of the NPBL Board and Stockholders | CSXT0142622 | CSXT0142628 | CSXT0102000-06 Swafford Depo. Coleman Depo. Hall Depo. Hurlbut Depo. Merilli Depo. NPBL 30(b)(6)/Moss Depo. Summy Depo. | 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay | |
| P141 | 2018.05.18 Letter from S. Armbrust to Norfolk and Portsmouth Belt Line Railroad Company & Norfolk Southern Railway Company Re: Response of NPBL Management and Board to CSXT's Service Proposal | CSXT0142657 | CSXT0142660 | | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay | |
| P142 | 2018.05.18 S. Armbrust Letter to G. Summy Re: Norfolk Southern Railway Company's Response to the Remedial Action Demand and Service Proposal of CSX Transportation, Inc. | CSXT0142633 | CSXT0142638 | | 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay | |
| P143 | 2018.05.29 Email Chain Re: Invoice for Barge Drayage | CSXT0066199 | CSXT0066202 | | 602 - Foundation; 802 - Hearsay | |
| P144 | 2018.06.22 S. Armbrust Letter to NPBL Re: Demand to Take Immediate Action | CSXT0000775 | CSXT0000789 | NSR_00000001-15 CSXT0143346-360 Hall Depo. Hurlbut Depo. Merilli Depo. Summy Depo. Armbrust Depo. 1 CSXT 30(b)(6) Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 403 - Cumulative; 403 - Unfairly Prejudicial; 802 - Hearsay | |
| P145 | 2018.08.01 Email Chain Re: CSX access into NIT | NSR_00067467 | | Martinez Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P146 | 2018.08.27 Email Re: Cannon Moss - NPBL | NSR_00005707 | NSR_00005707 | Martinez Depo. NSR 30(b)(6) Hunt Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P147 | 2019 Account Notes 2019.xlsx | CSXT0013901 | CSXT0013901 | | 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay | |
| P148 | 2020.02.21 Declaration of C. Warren | N/A | N/A | Warren Depo. Ex. 1 | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P149 | 2020.02.21 Declaration of C. Wagel | | | Wagel Depo. Ex. 1 | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P150 | 2020.02.21 Declaration of R. Girardot | N/A | N/A | CSXT 30(b)(6) Depo. Girardot Depo. 1 | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P151 | 2021.03.05 Second Declaration of R. Girardot | N/A | N/A | Girardot Depo. 2 | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P152 | Annual Capacity (Throughput in Lifts/Year) by Terminal Volume (Containers)by Terminal and Travel Mode | SDT RES 000260 | SDT RES 000261 | VIT 30(b)(6) Depo. | 602 - Foundation | |
| P153 | Annual volume by terminal/Annual throughput by terminal | SDT RES 000124 | | VIT 30(b)(6) Depo. | 602 - Foundation; 802 - Hearsay | |

Exhibit B – CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P154 | Charleston ICTF update March 2015 cgb | NSR_00000865 | NSR_00000867 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P155 | Draft Charleston OCTF Hearing Opening Statement Sept. 2010 | NSR_00165418 | NSR_00165422 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P156 | Norfolk Southern Presentation, "Norfolk Southern and South Carolina: Partnering for Growth at South Carolina's Ports" | NPBL001007 | NPBL001079 | NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – Relevancy; 403 - Cumulative; 602 - Foundation; 901 Authentication | |
| P157 | NPBL - Potential Questions | NSR_00105816 | NSR_00105816 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | NPBL MIL #1; NS MIL (D.E. 337) |
| P158 | NPBL Rate Committee Activity Review | NSR_00306392 | NSR_00306393 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P159 | Rail: Our Competitive Advantage | SDT RES 000101 | SDT RES 000111 | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P160 | Tariff NPB 8100-G, Issued 12/15/06, Effective 01/01/07 | NPBL021709 | NPBL021717 | | 403 - Cumulative | |
| P161 | Tariff NPB 8100-H, Issued 3/31/08, Effective 5/1/08 | NSR_00035907 | NSR_00035915 | Coleman Depo. NPBL 30(b)(6)/Moss Depo. Stinson Depo. | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P162 | Tariff NPB 8100-I, Issued 12/15/09, Effective 2/1/10 | NPBL021736 | NPBL021744 | | 401, 402, & 403 – SJ Statute of Limitations | |
| P163 | Tariff NPB 8100-J, issued 12/10/14, effective 2/1/15 | NPBL000220 | NPBL000226 | CSXT 30(b)(6) Depo. DiDeo Depo. Hall Depo. MacDonald Depo. NPBL 30(b)(6)/Moss Depo. | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P164 | Various letters between R. Martinez, L. Prillaman and T. Finkbiner | NSR_00104455 | NSR_00104460 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P165 | Volumes by Terminal | SDT RES 000126 | | VIT 30(b)(6) Depo. | 602 - Foundation; 802 - Hearsay | |
| P166 | "Memorandum Re: Projected Results of Bonus Program 2017 NPBL Bonus Program 2018 NPBL Bonus Program" | NPBL000425 NPBL000522 NPBL000590 | | NPBL 30(b)(6)/Moss Depo. Ex. 30 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | |
| P167 | 1981.01.01 Map - Norfolk & Portsmouth Belt Line Railroad and Connections with handwritten notes | NSR_00306394 | NSR_00306403 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P168 | 1987.02.05 Confidentiality Agreement | NSR_00199666 | NSR_00199668 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P169 | 1988.10.07 NPBL Loco Operating Rights to exchange | NSR_00182322 | NSR_00182323 | | 106 - Completeness; 602 - Foundation; 901 - Authentication | |
| P170 | 1999 Various Memos | NSR_00306364 | NSR_00306364 | McClellan Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P171 | 1999.04.01 NPBL Rate Structure Committee, Report to NPB Board of Directors | NSR_00199536 | NSR_00199536 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | NPBL MIL #1; NS MIL (D.E. 337) |
| P172 | 1999.09.15 Norfolk and Portsmouth Belt Line Railroad Company Consent of Directors with handwritten notes and 8/23/99 J. Tilley letter J. Donnelly and R. Belvin | NSR_00199515 | NSR_00199523 | Martinez Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation; 901 - Authentication | NPBL MIL #1; NS MIL (D.E. 337) |
| P173 | 2002.12.27 T. Hobbs letter to Appropriate NPBL Personnel Connecting Railroads Industries enclosing Tariff NPB8100-F, Issued 1/1/03, effective 2/1/03 | NSR_00306614 | NSR_00306623 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P174 | 2006.07.17 T. Hobbs letter to C. Earhart enclosing Amendment to Supplemental Agreement | NSR_00000304 | NSR_00000322 | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P175 | 2006.12.2015 T. Hobbs letter to Members, Rate Structure Committee Norfolk and Portsmouth Belt Line Railroad enclosing Tariff NPB 8100-G, issued 12/15/06, effective 1/1/07 | NSR_00306624 | NSR_00306633 | NSR_00306443 Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P176 | 2007.09.17 Email Chain Re: NPBL rate committee 2007 | NSR_00027549 | | Coleman Depo. Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P177 | 2007.12.19 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes | CSXT0000001 | CSXT0000006 | CSXT0124616-621 NPBL005843-48 CSXT 30(b)(6) Depo. Armbrust Depo. 1 | 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |

Exhibit B - CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P178 | 2008.01.16 Email Re: Meetings / Calls Today | NSR_00160707 | | Heller Depo. 2 | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P179 | 2008.02.08 Unanimous Written Consent of the Board of Directors | | | NPBL 30(b)(6)/Moss Depo. Ex. 43 | 401, 402, & 403 – SJ Statute of Limitations | |
| P180 | 2008.03.20 D. Coleman letter to M. Manion, W. Romig, T. Drake, G. Williams, III, T. Wolfe Re: meeting of Board of Directors with 4/9/08 Docket of Proceedings | NPBL006936 | NPBL006969 | Coleman Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P181 | 2008.06.20 Minutes of the special meeting of the Board of Directors | CSXT0124793 | CSXT0124794 | Ingram Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P182 | 2008.07.25 Email Re: Routing Containers Over Norfolk to Columbus | NSR_00157631 | NSR_00157631 | Heller Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P183 | 2009 Document regarding rail systems with attached drawing of various rail systems at Norfolk Port | NSR_00104440 | NSR_00104454 | C. Booth Depo. Heller Depo. 2 McClellan Depo.2 | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P184 | 2009 NPBL Minutes | NPBL017865 | NPBL017884 | | 401, 402, & 403 – SJ Statute of Limitations | |
| P185 | 2009 NPBL Operating Revenues and Expenses from NPBL Rate Structure Committee Meeting Agenda | NPBL008782 | NPBL008790 | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P186 | 2009.03.06 Email Chain Re: NPBL Overview attaching February 2009 NPBL Overview Management and Operations | CSXT0079905 | CSXT0079906 - Native | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P187 | 2009.03.03 R. Hood Letter to D. Stinson Re: Proposed Purchase of Norfolk and Portsmouth Beltline Property | NPBL006972 | NPBL006974 | Coleman Depo. Stinson Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P188 | 2009.04.06 Email Chain Fw: CSXT Purchase Proposal attaching 4/3/09 R. Hood Letter to D. Stinson Re: Proposed Purchase of Norfolk an Portsmouth Belt Line Property | NPBL006970 | NPBL06974 | Ingram Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P189 | 2009.04.08 Minutes of the Annual Meeting of Stockholders | | | Ingram Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P190 | 2009.04.14 T. Ingram Letter to D. Coleman | NPBL009637 | NPBL009638 | J. Booth Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P191 | 2009.04.20 D. Coleman Letter to T. Ingram enclosing meeting documentation | CSXT0080664 | CSXT0080701 | CSXT0093438-475 NPBL009639-475 J. Booth Depo. Ingram Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P192 | 2009.04.20 Letter from D. Coleman (Norfolk and Portsmouth Belt Line Railroad Company) to T. Ingram (Executive Vice President, Chief Operating Officer, CSX Transportation) Re: Last Rate Committee Meeting | NPBL009639 | NPBL009639 | | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P193 | 2009.04.30 Email Chain Re: CMA Norfolk Proposal | NSR_00027106 | NSR_00027108 | Heller Depo. 1 Luebbers Depo. 1 NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P194 | 2009.06.03 Email Chain Re: Thoughts re CenterPoint attaching Presentation to the Joint Subcommittee to Study Public Private Partnerships (HJ72 Seaports) by M. McClellan | NSR_00030881 | NSR_00030899 | McClellan Depo. 1 NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – Relevancy | |
| P195 | 2009.06.19 D. Stinson letter to T. Ingram Re: NPBL Rate Committee w/enclosures | CSXT0080858 | CSXT0080861 | NPBL009622-9625 Coleman Depo. Stinson Depo. | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 802 - Hearsay | |
| P196 | 2009.06.19 Email Chain Re: The Port of Virginia - New On-Dock Rail at NIT | NSR_00027098 | NSR_00027100 | Heller Depo. 1 Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P197 | 2009.06.24 T. Ingram Letter to D. Stinson Re: CSXT Designation of participants to the NPBL Rate Committee | CSXT0124756 | CSXT0124757 | | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P198 | 2009.06.29 Email Re: Rate Committee History | | NSR_00063116 | Luebbers Depo. 1 Stinson Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P199 | 2009.07.05 Email Chain Re: Port Norfolk Yard attaching 6/26/09 H.G. James (Commercial First Appraisers) Letter to D. Coleman Re: Market Update | NPBL014367 | NPBL014399 | Coleman Depo. | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P200 | 2009.07.16 Email Re: Rate Committee Packet with Attachment: 'Committee.pdf' Containing Rate Committee Information | NSR_00074104 | NSR_00074153 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P201 | 2009.07.21 Email Re: questions on the Rate Committee Packet | | NSR_00084675 | Allan Depo. J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P202 | 2009.07.23 T. Ingram letter to D. Stinson Re: Request for Information Regarding NPBL Properties enclosing 1/31/08 J. Bridges Letter to M. Tucker Re: Rail Enhancement Funding Application Norfolk Portsmouth Belt Line Railroad Acquisition and Repair | NSR_00184149 | NSR_00184193 | NS00007056 J. Booth Depo. Ingram Depo. | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 802 - Hearsay | |
| P203 | 2009.07.23 T. Ingram letter to D. Stinson Re: Request for Information Regarding NPBL Properties with handwritten notes | NSR_00306440 | NSR_00306442 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation | |
| P204 | 2009.07.23 T. Ingram letter to NPBL Re: Demand for Right to Inspect books and Records Pursuant to Section 13.1-773 of the Virginia Stock Corporation Act | NPBL015656 | NPBL015660 | Ingram Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P205 | 2009.07.24 Email Chain FW: Need Documents for the Rate Committee Mtg | CSXT0124768 | CSXT0124782 | Allan Depo. J. Booth Depo. Houfek Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P206 | 2009.07.27 Email Re: CSX and NPBL - Letter to Manion with attachments | NSR_00177916 | NSR_00177973 | Heller Depo. 2 McClellan Depo.2 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P207 | 2009.08.03 Email Chain Re: other shortline tariffs | NSR_00084666 | NSR_0084667 - Native | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P208 | 2009.08.05 Email Chain FW: Length and Curvature of the East Leg of the Wye | CSXT0124808 | CSXT0124809 | J. Booth Depo. | 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P209 | 2009.08.13 Email Chain Re: NSRR / NPBL "Carolina Junction" is permanently disabled | CSXT0124810 | | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P210 | 2009.08.24 Email Re: Norfolk Volumes | NSR_00027049 | | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P211 | 2009.08.24 Email Re: Track Chart Questions | NSR_00027052 | | Luebbers Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P212 | 2009.08.28 Email Chain FW: Questions about Agreements | CSXT0109607 | | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; | |
| P213 | 2009.09.04 Minutes of special meeting of the Board of Directors | NPBL007092 | NPBL007093 | NPBL012159-60 Sunny Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P214 | 2009.09.04 NPBL Docket for Board Meeting | CSXT0124813 | CSXT0124868 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P215 | 2009.09.08 Email Chain FW: Questions about Agreements | CSXT0081955 | CSXT0081979 | J. Booth Depo. | 106 - Completeness; 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P216 | 2009.09.21 Email Chain FW: NPBL Rate Committee | NSR_00183825 | | Coleman Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P217 | 2009.09.24 NPBL Rate Committee - Summary of Meeting | CSXT0082057 | CSXT0082060 | | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P218 | 2009.09.26 Email Chain Re: PMT | NSR_00030864 | NSR_00030865 | Martinez Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation | NPBL MIL #1; NS MIL (D.E. 337) |
| P219 | 2009.09.28 Email Chain Re: Intermodal facilities and LEED Certification | NSR_00015161 | NSR_00015164 | McClellan Depo. 1 | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P220 | 2009.10.05 Memorandum for Recordation in the Minutes of the 2009.09.04 Board Meeting | NPBL019887 | NPBL019891 | NSR_00183834-38 Ingram Depo. Sunny Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – MIL Diamond Track; 802 - Hearsay | |
| P221 | 2009.10.05 Minutes of special meeting to the Board of Directors | NPBL007163 | NPBL007164 | Sunny Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P222 | 2009.10.05 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes with NPBL Management Response to CSX Memorandum for Recordation | NPBL007095 | NPBL007099 | Sunny Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P223 | 2009.10.13 Email Chain FW: Rate Committee Info - CSX | CSXT0082066 | CSXT0082067 | NSR_00074093 Allan Depo. J. Booth Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P224 | 2009.10.13 Email Chain FW: Rate Committee Info - NS | NSR_00074093 | | Stinson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P225 | 2009.10.15 Email Chain FW: Recommendations of CSXT Rate Committee Representatives | CSXT0082144 | | Allan Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P226 | 2009.10.15 T. Ingram Letter to D. Stinson Re: NPBL Corporate Governance Matters | CSXT0109700 | CSXT0109700 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P227 | 2009.10.16 D. Stinson Letter to T. Ingram | NPBL007101 | NPBL007112 | NPBL012140-51 Ingram Depo. Stinson Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P228 | 2009.10.22 Letter from T. Ingram & B. Clement (CSX Transportation) to Norfolk and Portsmouth Belt Line Railroad Company Re: NPBL Reply to CSXT Memorandum [NPBL Board Minutes, Sept. 4, 2009] | NSR_00074086 | NSR_00074087 | Ingram Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P229 | 2009.10.22 T. Ingram Letter to NPBL Re: NPBL Board Meeting, Monday, October 26 | NSR_00183796 | NSR_00183797 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay | |
| P230 | 2009.10.23 D. Stinson Letter to T. Ingram and W. Clement Re: NPBL Board Meeting, Monday, October 26 | NPBL007144 | NPBL007156 | CSXT0125045-57 Ingram Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P231 | 2009.10.23 Email Re: NS Recommendations, with Attachment: 'NPBL Recommendations 10-23-09.doc' | NSR_00035548 | NSR_00035550 | NPBL006573-75 CSXT0082190-91 Luebbers Depo. 1 Coleman Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P232 | 2009.10.26 Email Chain FW: Board Meeting | NSR_00183792 | NSR_00183793 | | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |

Exhibit B - CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P233 | 2009.10.26 NPBL Agenda | NPBL009271 | NPBL009303 | | 401, 402, & 403 – SJ Statute of Limitations | |
| P234 | 2009.10.26 NPBL Special Meeting Minutes | CSXT0000247 | CSXT0000247 | | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P235 | 2009.12.02 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Docket | NPBL007248 | NPBL007300 | NPBL007205-46 Stinson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P236 | 2009.12.08 Email Chain Re: Urgent: Follow up NS Meeting in Taoyuan | NSR_00299467 | NSR_00299469 | McClellan Depo. 2 | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P237 | 2009.12.10 Email Re: NPBL Agenda -- take a quick look attaching 12/2/09 Docket of Proceedings of Board of Director's meeting | NSR_00074022 | NSR_00074075 | Summy Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P238 | 2010 through 2019 Annual Reports for the Norfolk and Portsmouth Belt Line Railroad Company | NPBL007646 NPBL015196 NPBL009144 NPBL009171 NPBL015563 NPBL015601 NPBL013498 NPBL006180 NPBL026348 NPBL027926 | NPBL007672 NPBL015222 NPBL009169 NPBL009192 NPBL015584 NPBL015622 NPBL013519 NPBL006200 NPBL026369 NPBL027946 | | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P239 | 2010.01.15 Email chain FW: October Minutes for T. Ingram | CSXT0125367 | CSXT0125367 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P240 | 2010.01.30 Email Chain Re: "x" Train - Portsmouth to Wilmington Requested | CSXT0082577 | CSXT0082579 | Allan Depo. Armbrust Depo. 1 MacDonald Depo. J. Booth Depo. Houfek Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P241 | 2010.03.09 Email Chain Re: Today's CSX Meeting with VPA / VIT | CSXT0082724 | CSXT0082726 | Houfek Depo. | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P242 | 2010.03.16 Email Chain FW: Ingram & Clement resignations | CSXT0082750 | | Ingram Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P243 | 2010.04.14 Docket of Proceeding of Board of Director's Meeting | NPBL007345 | NPBL007368 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P244 | 2010.04.20 Email Re: Operations Meeting Follow-Up | NPBL015661 | NPBL015662 | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P245 | 2010.04.21 Email Chain Re: April 14th minutes | CSXT0008295 | | Allan Depo. Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P246 | 2010.05.19 Minutes of Meeting with Virginia Port Authority and CSX | VPA000793 | | VPA 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P247 | 2010.05.20 Email Chain Re: NPBL/CSX Access to NIT | NSR_00042856 | NSR_00042858 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P248 | 2010.05.20 Operation Plan with notes | NSR_00306428 | NSR_00306431 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P249 | 2010.05.21 Email Chain Re: Heartland Corridor Value Proposition Final Draft (2).doc attaching draft | NSR_00001929 | NSR_00001978 | Heller Depo. 1 Luebbers Depo. 1 McClellan Depo. 1 | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P250 | 2010.05.26 Email Chain Re: NIT Operating Plan attaching 5/20/10 CSX Operation Plan | NPBL013644 | NPBL013651 | NPBL027608-12 MacDonald Depo. Coleman Depo. VIT 30(b)(6) Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P251 | 2010.06.24 Email Chain FW: NIT/APMT Volume and Capital Updates | CSXT0083411 | CSXT0083412 | | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P252 | 2010.07.15 Email Chain Re: NPBL Operating Plan | CSXT0083675 | | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P253 | 2010.07.15 Email Chain Re: VIT Management of APMVA and Corresponding Vessel Transition | NSR_00001920 | NSR_00001922 | Heller Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P254 | 2010.07.19 Article What's at Stake in North Charleston Rail Debate (Brotherhood of Locomotive Engineers and Trainmen) | N/A | N/A | Heller Depo. 1 NSR 30(b)6 Joyner | | |
| P255 | 2010.07.23 Email Chain FW: Revised Operating Plan/Rate Request attaching 7/23/10 J. Booth letter to D. Stinson and D. Coleman Re: Rail Service Connection to NIT - Rate Proposal and Operating/Financial Plan | CSXT0025826 | CSXT0025832 | Coleman Depo. MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P256 | 2010.07.23 J. Booth Letter to D. Stinson and D. Coleman Re: Rail Service Connection to NIT - Rate Proposal and Operating/Financial Plan | NS00007353 | NS00007353 | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P257 | 2010.07.26 CSX Public Affairs Interoffice Memo Re: Meeting with Virginia Governor Bob McDonnell (R-VA) | CSXT0125636 | CSXT0125642 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P258 | 2010.07.28 Email Chain Fw: BIT Operating Plan afforded the NPBL/CSXT = FW: Please Evaluate | NSR_00306436 | NSR_00306437 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P259 | 2010.08.03 Email Fw: Martinez response, revised attaching 8/3/10 draft Martinez response to Summy | NSR_00173215 | NSR_00173217 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402 -- Relevance | |

Exhibit B - CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P260 | 2010.08.05 Email Chain Fw: CSX NIT Operation Proposal | NSR_00073997 | | Stinson Depo. Summy Depo. Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P261 | 2010.08.05 Email Re: Comments on CSXT Rate Proposal attaching 8/5/10 D. Stinson letter Re: Rail Service Connection to NIT - CSXT Rate Proposal dated July 23, 2010 | NPBL012438 | NPBL012440 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P262 | 2010.08.16 Email Chain Re: Revised Operating Plan/Rate Request attaching 8/16/10 D. Stinson letter to J. Booth Re: Rail Service Connection to NIT - Rate Proposal dated July 23, 2010 | NPBL015679 | NPBL015681 | Coleman Depo. J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P263 | 2010.08.24 Email Re: Docket attaching 9/8/10 Docket of Proceedings of Board of Directors Meeting | NPBL007440 | NPBL007465 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P264 | 2010.08.26 Email Chain FW: Norfolk, VA - QM Junction trackage improvements // Possible CSXT Access to Norfolk International Terminal attaching Conceptual Plan - Proposed Track Changes Along the Sewells Point Branch at CP OM Junction | NSR_00001917 | NSR_00001919 | C. Booth Depo | 401, 402, & 403 – SJ Statute of Limitations | |
| P265 | 2010.08.30 Email Re: CSX NIT Operation Proposal | NSR_00062857 | NSR_00062860 | Luebbers Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P266 | 2010.09.01 CSXT Memorandum to NPBL Management & James Chapman , Esq. (NPBL General Counsel) Re: NPBL's Management Response to CSXT Rate Proposal | NPBL015431 | NPBL015433 | Armbrust Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P267 | 2010.09.01 Email Re: Questions for murder board | NSR_00031344 | NSR_00031345 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P268 | 2010.09.02 Email Re: Questions, with Attachment 'Questions.docx' | NSR_00031335 | NSR_00031343 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P269 | 2010.09.03 CSXT Memorandum Re: NPBL Management Response to CSXT Rate Proposal | NSR_00000819 | NSR_00000821 | NSR_00000807-11 Eliasson Depo. Stinson Depo. Coleman Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P270 | 2010.09.03 Email Chain Re: CSX NIT Operation Proposal | NSR_00062844 | NSR_00062846 | Luebbers Depo. 1 Stinson Depo. Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P271 | 2010.09.03 Email Chain Re: NPBL | NSR_00306438 | NSR_00306439 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P272 | 2010.09.08 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes | NPBL019920 | NPBL019920 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P273 | 2010.09.08 NPBL Agenda | NPBL009337 | NPBL009361 | | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | |
| P274 | 2010.10.08 Email Re: NPB (CSX) Intermodal Service to NIT | NPBL007488 | | Wheeler Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P275 | 2010.10.24 Email Chain Fw: International Contract Strategy attaching 10/23/10 International Contract Strategy - 24 months | NSR_00026304 | NSR_00026310 | McClellan Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P276 | 2010.11.01 Email Chain FW: NPBL Agreement to send over (via pdf) to Donna | CSXT0109886 | CSXT0109887 | Armbrust Depo. J. Booth Depo. Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P277 | 2010.11.11 Email Chain FW: NPBL Agreement to send over (via pdf) to Donna | CSXT0084772 | CSXT0084774 | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P278 | 2010.11.19 Email Re: December 1st Docket attaching 12/1/10 Docket of the Proceedings of Board of Director's Meeting | NPBL007490 | NPBL007511 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P279 | 2010.12.01 Docket of Proceedings of Board of Director's Meeting | NPBL007491 | NPBL007525 | Coleman Depo. | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P280 | 2010.12.01 NPBL Agenda | NPBL016704 | NPBL016724 | | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P281 | 2010.12.01 NPBL Agenda Item 6 - Action | NPBL007502 | NPBL07503 | Wheeler Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P282 | 2010.12.29 Minutes of the Board of Directors meeting (with NS handwritten notes and CSXT memorandum) | NSR_00000704 | NSR_00000745 | Wheeler Depo. Summy Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P283 | 2010.12.29 Minutes of the Board of Directors meeting(amended) | NPBL015269 | NPBL015273 | Armbrust Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P284 | 2010.12.29 NPBL Board of Directors Meeing Minutes | NPBL019914 | NPBL019918 | CSXT0000294-298 | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P285 | 2011.01.13 Email Chain Re: VIT Lift Fee Proposal for Today's Conf Call @ 2:00 PM | CSXT0085628 | CSXT0085629 | Houfek Depo. Kendall Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P286 | 2011.01.26 Email Re: South Carolina Meetings | NSR_00026916 | NSR_00026917 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P287 | 2011.01.30 At work with Donna Coleman of Belt Line Railroad, R. McCabe | N/A | N/A | Coleman Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |

Exhibit B - CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P288 | 2011.02.02 Email Chain FW: Proposed Meeting | CSXT0085753 | CSXT0085754 | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P289 | 2011.02.02 J. Florin letter to D. Coleman Re: Beltline | NPBL014366 | | Coleman Depo. | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P290 | 2011.02.13 Email Chain Re: Sewell's Point Operating Agreement | NPBL007580 | NPBL007581 | Coleman Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P291 | 2011.02.14 Email Chain FW: Port Norfolk Property offer | CSXT0086053 | CSXT0086054 | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P292 | 2011.02.17 Draft GES and CGB letter to D. Stinson 3/1/11 | NSR_00000872 | NSR_00000873 | C. Booth Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P293 | 2011.03.15 Email Chain Re: NPBL | CSXT0026548 | | Allan Depo. | 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – SJ Statute of Limitations; 403 - Unfairly Prejudicial; 802 - Hearsay | |
| P294 | 2011.04.04 Email Re: Annual Stockholder's Meeting & Board Meeting Docket attaching 4/13/11 Docket of Proceedings of Board of Directors | NPBL007586 | NPBL007644 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P295 | 2011.04.07 Email Chain FW: Comments on CSXT Rate Proposal attaching 8/5/10 D. Stinson Letter to Allison, Armbrust, Drake, Eliasson, Wheeler Re: Rail Service Connection to NIT - CSXT Rate Proposal dated 7/23/10 | NSR_00194989 | NSR_00194991 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P296 | 2011.04.12 Email Chain FW: Agenda for Board of Directors Meeting | NSR_00180594 | NSR_00180595 | Coleman Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P297 | 2011.04.13 Norfolk and Portsmouth Belt Line Railroad Company Annual Meeting of Stockholders Minutes | CSXT0000262 | CSXT0000266 | NPBL023126 Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P298 | 2011.04.13 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; 4/13/2011 Norfolk and Portsmouth Belt Line Railroad Company Annual Meeting of Stockholders Meeting Minutes; 4/13/2011 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; Unanimous Written Consent of the Board of Directors; 9/19/2011 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; 9/23/2011 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; 12/7/2011 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; Norfolk and Portsmouth Belt Line Railroad Co. Statement of Income, 2012 Budget | NPBL017933 | NPBL017952 | Armbrust Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P299 | 2011.06.21 T. Wilcox letter to C. Brown Re: Virginia Port Authority - Acquisition Exemption - Norfolk and Portsmouth Belt Line Railroad Company - STB Docket No. FD 35532 enclosing VPA's Motion to Dismiss Verified Notice of Exemption | NPBL008630 | NPBL008694 | NPBL 30(b)(6)/Moss Depo. Summy Depo. | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P300 | 2011.07.02 Email Chain Re: Port Authority seeks to expand rail capacity at NIT HamotionRaods.com PilotOnline.com | CSXT0086684 | | Kendall Depo. | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P301 | 2011.09.14 Email Chain Re: Called Meeting | NSR_00072644 | NSR_00072647 | Stinson Depo. Summy Depo. Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P302 | 2011.09.19 NPBL Board of Directors Meeting Minutes | NPBL015164 | NPBL015164 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P303 | 2011.09.20 Email Chain Re: Phoenix Rising - APL Proposal APL Proposal Letter" | NSR_00297104 NSR_00297127 | NSR_00297134 | McClellan Depo. 2 | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P304 | 2011.09.23 NPBL Board of Directors Meeting Minutes | NPBL015165 | NPBL015167 | NPBL023135-37 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P305 | 2011.09.29 Email Chain FW: Ford | NPBL011659 | NPBL011660 | Coleman Depo. | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P306 | 2011.10.18 Email Chain Re: Conversations with Jeff K | NSR_00030758 | NSR_00030759 | McClellan Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P307 | 2011.12.12 Email Chain Re: Portlock Personnel | NSR_00114522 | | Heller Depo. 2 McClellan Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 401, 402 -- Relevance | |

Exhibit B - CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P308 | 2012.01.04 Email Re: International Kickoff Presentation attaching presentation | NSR_00156707 | NSR_00156732 | Heller Depo. 2 | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P309 | 2012.04.16 Aerial Photograph of NIT | VPA000863 | | | | |
| P310 | 2012.08.06 Email Chain Re: Meeting with VPA, Perdue re PMT | NSR_00012049 | NSR_00012052 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P311 | 2012.08.14 Email Chain FW: VPA Port Competitive Analysis attaching analysis | NSR_00082081 | NSR_00082104 | Heller Depo. 1 | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P312 | 2012.08.29 Email Chain Re: Meeting with VPA, Purdue re PMT | NSR_00065318 | NSR_00065320 | | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P313 | 2012.09.12 Email Re: Port Deliberations | NSR_00306010 | NSR_00306011 | McClellan Depo. 2 | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P314 | 2012.09.13 Email Chain FW: Talking Points attaching talking points for 9/14/12 CWM w/Gov. McDonnell | NSR_00169772 | NSR_00169774 | Heller Depo. 2 McClellan Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P315 | 2012.09.14 Email Chain FW: Telephone call with Gov. McDonnell attaching Port Statistics 2000-YTD, Talking Point CWM and Gov, and VY 2011 Lines on APM deal | NSR_00169766 | NSR_00169771 - Native | Heller Depo. 2 | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P316 | 2013.01.11 Email Re: IM Auto Kickoff 2013 Final.pptx attaching Intermodal & Automotive Marketing - Fast Track 2013 - Redefining Our Business | NSR_00168251 | NSR_00168296 | McClellan Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 401, 402 -- Relevance | |
| P317 | 2013.02.03 Email Chain Re: VMA Contracts: Port of Virginia Led USEC Peers in Growth in 2012 | NSR_00072044 | NSR_00072047 | Heller Depo. 1 McClellan Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P318 | 2013.02.22 S. Clark Letter to NPBL Board of Directors Re: NPBL and AgriBusiness | NPBL000324 | NPBL000325 | NPBL013370-71 Coleman Depo. NPBL 30(b)(6)/Moss Depo. Wheeler Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P319 | 2013.04.02 Email Chain Fw: Statement of Governor McDonnel on Port PPTA Decision and Restructuring | NSR_00178176 | NSR_00178178 | McClellan Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay; 805 - Double Hearsay | |
| P320 | 2013.07.17 Email Re: ITI July 2013 - MRM wo pics.pptx attaching Innovation and Leadership for Freight Transportation Systems - Intermodal Transportation Institute - University of Denver | NSR_00264181 | NSR_00264214 | McClellan Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P321 | 2013.8.29 Email Chain Re: NIT | NSR_00029473 | | Martinez Depo. McClellan Depo. 1 NSR 30(b)(6) Hunt | 401, 402, & 403 – SJ Statute of Limitations | |
| P322 | 2014.01.03 Email Re: CSX operating plan for PMT attaching Portsmouth Marine Terminal / CSXT Rail Service Plan | NPBL019693 | NPBL019697 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P323 | 2014.02.06 Email Chain Re: VIT Action | NSR_00130077 | NSR_00130078 | Heller Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P324 | 2014.02.10 Email Chain Re: Update | NSR_00130061 | NSR_00130064 | Heller Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P325 | 2014.02.27 J. Heller letter to J. Ruddy | NSR_00048150 | NSR_00048151 | Heller Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P326 | 2014.04.14 Email Re: VMA Meeting | NSR_00004864 | | Heller Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P327 | 2014.05.14 Email Chain FW: Support Track at QM Junction NIT - Pictures taken January 15th, 2013 attaching Track Loop Map, QM Junction looking southeast, QM Junction looking southeast, and QM Junction looking northwest | NSR_00292965 | NSR_00292968 | C. Booth Depo. Heller Depo. | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P328 | 2014.10.09 Email Chain Re: Master Rail Plan for the Port of Virginia | CSXT0130615 | CSXT0130618 | Kendall Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P329 | 2014.12.09 Email Chain Re: Rate Increase Discussion | NSR_00083194 | NSR_00083197 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P330 | 2014.12.10 Minutes of the Board of Directors meeting | NPBL000372 | NPBL000377 | Hurlbut Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P331 | 2014.12.10 NPBL Board Meeting | NSR_00034633 | NSR_00034651 | Hurlbut Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P332 | 2015.02.17 Email from Jeffrey Heller to Don Seale & James Squires Re: February 19 Forecast Meeting, with Attachment 'IM Business Review 021915.pdf' of 2/19/2015 Intermodal Business Review PowerPoint Presentation | NSR_00128851 | NSR_00128877 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P333 | 2015.03.01 Master Equipment Run-Through Agreement between CSXT and CWRY | CSXT0048370 | CSXT0048385 | CSXT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – Reasonable Rate / Relevancy | |
| P334 | 2015.03.02 Email Chain Re: Question for next week | NSR_00016596 | NSR_00016600 | Heller Depo. 1 Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P335 | 2015.03.09 Email Chain Re: Long Idling Rail Containers at Norfolk CSX Ramp | CSXT0036382 | CSXT003684 | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P336 | 2015.03.27 Email Chain Re: IM Auto Friday Freight | NSR_00128765 | NSR_00128766 | Heller Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |

Exhibit B - CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P337 | 2015.03.30 Email Chain Re: CSX- NIT | NSR_00001419 | NSR_00001420 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P338 | 2015.03.31 C. Booth letter Re: NIT one time access - Clean 1 | NSR_00000870 | NSR_00000871 | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | |
| P339 | 2015.03.31 C. Booth letter Re: NIT one time access - Clean 2 | NSR_00001412 | NSR_00001413 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | |
| P340 | 2015.03.31 C. Booth letter Re: NIT one time access - Redline 1 | NSR_00000868 | NSR_00000869 | NSR_00001414-15 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P341 | 2015.03.31 C. Booth letter Re: NIT one time access - Redline 2 | NSR_00001409 | NSR_00001410 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P342 | 2015.03.31 C. Booth letter Re: NIT one time access - Redline 3 | NSR_00001417 | NSR_00001418 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P343 | 2015.03.31 Email Chain Re: CSX Traffic to NIT via NPBL - C. Booth | NSR_00039751 | NSR_00039753 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P344 | 2015.03.31 Email Chain Re: NIT Train | CSXT0001301 | | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P345 | 2015.03.31 Email re: CSX Train to NIT | NSR_00001406 | NSR_00001407 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P346 | 2015.04.01 Email Chain Re: CSX Traffic to NIT via NPBL - 1 | NSR_00039781 | NSR_00037983 | Heller Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P347 | 2015.04.01 Email Chain Re: CSX Traffic to NIT via NPBL - 2 | NPBL010906 | NPBL010910 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P348 | 2015.04.01 Email Chain Re: NIT Discussion attaching 3/31/15 CMA Virginia Options | CSXT0037048 | | Girardot Depo. 1 Houfek Depo. Strongosky Depo. 1 | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P349 | 2015.04.02 Email Chain Re: [EXTERNAL] Re: CSX Traffic to NIT via NPBL | NPBL010896 | NPBL010899 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P350 | 2015.04.02 Email Chain Re: NPBL Recap | NSR_00001402 | NSR_00001403 | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P351 | 2015.04.03 Email Chain Re: [EXTERNAL] CSX | NSR_00001401 | | C. Booth Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P352 | 2015.04.06 Email Re: 2nd X train to NIT | CSXT0001321 | | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P353 | 2015.04.06 Minutes of the Board of Director's Meeting | NPBL000467 | NPBL000468 | Hurlbut Depo. Wheeler Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P354 | 2015.04.12 Email Chain Re: Requesting profile from NIT-NPBL-CSX Portsmouth to NWOH double stack | CSXT0010598 | | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P355 | 2015.04.13 Email Chain Re: NIT / CMA TRAFFIC | CSXT0001348 | | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P356 | 2015.04.17 Email Chain FW: another NPBL request and possible call to TNE | NSR_00001399 | NSR_00001399 | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P357 | 2015.04.17 Email Chain FW: NPBL request for a window to run to NIT attaching 4/17/15 C. Moss Letter to J. Yates | NSR_00001395 | NSR_00001398 | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P358 | 2015.04.19 Email Chain Re: CSX move request--UPDATE; Information Only | CSXT0154004 | CSXT0154005 | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P359 | 2015.04.23 Email Chain Re: CSX Cars for NIT Delivered 4/23 | NPBL005662 | NPBL005664 | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P360 | 2015.05.15 Email Re: Thanks again | NPBL010882 | NPBL010882 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P361 | 2015.05.22 Email Chain Re: Plain for CSX Loading | CSXT0154048 | | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P362 | 2015.05.27 Email Chain Re: Empties for NIT | CSXT0001528 | CSXT0001529 | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P363 | 2015.05.30 Email Re: NPBL Trackage Rights | NSR_00004475 | | Heller Depo. 1 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P364 | 2015.06.02 Email Re: Letter from Perdue attaching 5/27/15 S. Clark letter to C. Moss | NSR_00077508 | NSR_00077510 | Wheeler Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P365 | 2015.06.12 Email from Michael McClellan to Rob Robinson, Pat Simonic, John Kraemer, Scott McGregor, & Jim Schaaf Re: Personnel - Confidential | NSR_00071467 | NSR_00071467 | McClellan Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P366 | 2015.06.23 Email Chain Re: CSX move | NPBL005643 | NPBL005644 | CSXT0005019 NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P367 | 2015.06.23 Email Chain Re: CSXT Rail Cars at NIT - 1 | CSXT0154056 | CSXT0154057 | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P368 | 2015.06.23 Email Chain Re: CSXT Rail cars at NIT - 2 | CSXT0039176 | CSXT0037177 | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P369 | 2015.06.26 Email Chain Re: NPBL Trackage Rights | NSR_00004472 | NSR_00004473 | Heller Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P370 | 2015.06.29 Email Chain Re: CSX Cars | CSXT0154066 | CSXT0154068 | | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P371 | 2015.07.15 Email Chain Re: Large TEU Ships | NSR_00129287 | NSR_00129290 | Heller Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P372 | 2015.10.07 Email Chain FW: CSX lift agreement | CSXT0040736 | | Houfek Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P373 | 2015.10.26 Email Chain Re: CWRY Rate Increase | NSR_00039157 | NSR_00039160 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P374 | 2015.12.02 Email Chain FW: Amendment #1 / Loco Use Agreement and attachment | NSR_00110125 | NSR_00110130 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P375 | 2015.12.09 Minutes of the Board of Directors meeting | NPBL000463 | NPBL000466 | Hurlbut Depo. Wheeler Depo. | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P376 | 2015.12.15 Email Re: December meeting minutes attaching 12/9/15 minutes of the Board of Directors meeting | CSXT0133116 | CSXT0133120 | Kendall Depo. Swafford Depo. | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P377 | 2015.12.16 Email Chain Re: Follow-up | NSR_00122609 | NSR_00122611 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P378 | 2015.5.21 Email Chain Re: Plan for CSX Loading | CSXT0004998 | | MacDonald Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P379 | 2015.5.22 Email Chain Re: Plan for CSX Loading | CSXT0005000 | CSXT0005002 | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P380 | 2016.01.26 Email Re: Consent for 2016 Budget and Bonus Program | NPBL024618 | NPBL024619 | Merilli Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P381 | 2016.01.30 Email Chain Re: MOL Discussions | NSR_00005440 | NSR_00005442 | Heller Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P382 | 2016.02.26 Email Re: Squires Port Briefing attaching East Coast Ports Review | NSR_00064063 | NSR_00064095 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P383 | 2016.03.15 Email Chain Fw: NIT Expansion - Pilot Article 3/15 | NSR_00054868 | NSR_00054869 | Luebbers Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P384 | 2016.03.15 Meeting Invitation from C. Sensing to C. Sensing, E. Elkins, C. Luebbers, & K. Joyner Re: Review Strategy Regarding NIT Access | NSR_00005173 | NSR_00005173 | Heller Depo. 1 Luebbers Depo. 1 NSR 30(b)(6) Joyner | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P385 | 2016.04.18 Email Chain Re: NS/VIT Meeting Friday April 8th | NSR_00001680 | NSR_00001682 | Luebbers Depo. 1 NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations | |
| P386 | 2016.04.26 Email Chain FW: Additional information for updates during Meeting | NPBL007808 | | NPBL 30(b)(6)/Moss Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations | |
| P387 | 2016.04.26 Email Chain FW: Additional information for updates during Meeting attaching liability quote and 4/26/16 R. Hunt letter to C. Moss | CSXT0133903 | CSXT0133909 | Kendall Depo. Swafford Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P388 | 2016.07.01 Email Chain Re: NPBL and NIT switching | NSR_00001460 | | C. Booth Depo. NPBL 30(b)(6)/Moss Depo. NSR 30(b)(6) Hunt | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P389 | 2016.07.13 Email Chain Re: Bank accounts | NSR_00077218 | | Merilli Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P390 | 2016.10.12 Email Re: VA letter.docx | CSXT0096238 | CSXT0096238 | Strongosky Depo. 1 Warren Depo. | 106 - Completeness; 401, 402, & 403 – MIL Reasonable Rate; 602 - Foundation; 802 - Hearsay | |
| P391 | 2016.11.16 Aerial Photograph of NIT | VPA000864 | | | | |
| P392 | 2016.11.16 Email Chain Re: CSX Visit to Norfolk on November 22 | CSXT0049507 | CSXT0049510 | VPA 30(b)(6) Depo. Warren Depo. | 401 or 402 - Relevance; 802 - Hearsay | |
| P393 | 2016.11.30 Confidential, Hampton Roads Port / Rail Review | NSR_00104571 | NSR_00104580 | Luebbers Depo. 2 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P394 | 2016.12.02 Email Chain Re: OOCL Eastern Railroad Volumes/Zim Volumes | CSXT0002920 | CSXT0002925 | Houfek Depo. | 802 - Hearsay | |
| P395 | 2016.12.05 Email chain Re: FOR DEAN – Lane / Volume Opportunities | CSXT0050219 | CSXT0050221 | | 106 - Completeness; 802 - Hearsay | |
| P396 | 2016.12.07 NPBL Board Meeting Agenda | NPBL000541 | NPBL000551 | Hurlbut Depo. Merilli Depo. | | |
| P397 | 2016.12.20 Email Re: NPBL Discussion | NSR_00024527 | NSR_00024527 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P398 | 2017 NPBL Annual Report | CSXT0149080 | CSXT0149100 | Armbrust Depo. 1 M. Burns Depo. 1 | 403 - Cumulative | |
| P399 | 2017.01.13 Email Chain RE: Contract Update: Week Ending 01/06/2017 | CSXT0051809 | CSXT0051811 | | 106 - Completeness; 802 - Hearsay | |
| P400 | 2017.02.15 Email Chain Re: New Alliance Structure at Norfolk Ports | VPA000079 | VPA000080 | | 602 - Foundation; 802 - Hearsay | |
| P401 | 2017.04.05 NPBL Board Meeting Agenda | NPBL000562 | NPBL000572 | | | |
| P402 | 2017.04.11 Email Chain Re: NPBL Question | NSR_00076988 | NSR_11176989 | Coleman Depo. | 401 or 402 - Relevance; 602 - Foundation | |
| P403 | 2017.05.03 Email Chain FW: Craney Island Rail Connector - Virginia Port Authority | NSR_00038855 | NSR_00038857 | Heller Depo. 1 | 401 or 402 - Relevance; 602 - Foundation | |
| P404 | 2017.06.19 Email chain re: Philly draft with attachment | NSR_00066775 | NRS_0066787 | | 401 or 402 - Relevance; 602 - Foundation | |
| P405 | 2017.06.27 Email Chain FW: CSX Shared Points attaching CSX Shared Points | NSR_00009572 | CSXT00009573 - Native | Hall Depo. | 106 - Completeness | |
| P406 | 2018.01.22 Email Chain Re: NPBL Package | CSXT0098946 | CSXT0098947 | | 106 - Completeness; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P407 | 2017.11.29 Aerial Photograph of NIT | VPA000868 | | | | |
| P408 | 2018 NPBL Annual Report | CSXT0123240 | CSXT0123261 | M. Burns Depo. 1 | 403 - Cumulative | |
| P409 | 2018.01.15 Kline - Singapore presentation | NSR_00009598 | NSR_00009617 | NSR 30(b)(6) Joyner | 401 or 402 - Relevance | |
| P410 | 2018.03.02 Email Re: Europe presentations attaching presentations | NSR_00006107 | NSR_00006174 | NSR 30(b)(6) Joyner | 106 - Completeness; 401 or 402 - Relevance | |
| P411 | 2018.03.07 Email Re: Intermodal Activity Report - Week Ending 3/2/18 | NSR_00001053 | NSR_00001056 | NSR 30(b)(6) Joyner | 401 or 402 - Relevance; 602 - Foundation; 802 - Hearsay | |
| P412 | 2018.03.27 Email Chain Re: Rate Proposal for Long Term Intermodal service to NIT | NSR_00076482 | | Hurlbut Depo. Merilli Depo. Summy Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P413 | 2018.04.02 Email Chain FW: Rate Proposal for Long Term Intermodal service to NIT | CSXT0119620 | CSXT0119621 | Swafford Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay | |
| P414 | 2018.04.05 Email Chain Re: Board and Stockholder Docket for April 18, 2018 meeting | NPBL006179 | | Hall Depo. Hurlbut Depo. Merilli Depo. | | |
| P415 | 2018.04.05 Email Chain Re: Rate Proposal for Long Term Rail Service to NIT | NPBL006228 | NPBL006229 | Coleman Depo. Hall Depo. Hurlbut Depo. Merilli Depo. NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | |
| P416 | 2018.04.09 Email Chain Re: CSX Securing NIT Access | VPA000074 | | VPA 30(b)(6) Depo. | 802 - Hearsay | |
| P417 | 2018.04.12 Email Chain FW: Board and Stockholder Docket for April 18, 2018 meeting | NPBL005958 | NPBL005959 | Hall Depo. | | |
| P418 | 2018.04.13 Email Chain Re: [External] FW: Letter to NPBL from POV | NSR_00076457 | NSR_00076458 | Merilli Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P419 | 2018.04.13 Email Chain Re: [External] FW: Letter to NPBL from POV attaching 4/13/18 J. Reinhart letter to C. Moss | NSR_00076457 | NSR_00076462 | Heller Depo. 1 Summy Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P420 | 2018.04.13 Email Re: NPBL Letter attaching Draft 4/13/18 J. Reinhart letter to C. Moss | VPA001846 | VPA001848 | VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P421 | 2018.04.13 Email Re: Revised letter to Canon attaching DRAFT 4/13/18 J. Reinhart letter to C. Moss | VPA001849 | VPA001850 | VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P422 | 2018.04.13 Email Re: to print for John's signature attaching 4/13/18 Reinhart letter to C. Moss | VPA001852 | VPA001854 | VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P423 | 2018.04.17 Email Chain Fw: 041318-Cannon Moss.pdf attaching 4/13/18 J. Reinhart letter to C. Moss | NSR_00066919 | NSR_000663921 | Martinez Depo. | 106 - Completeness; 401 or 402 - Relevance | |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P424 | 2018.04.17 G. Summy letter to S. Armbrust Re: Norfolk Southern Railway Company ("NSR") Response as NPBL Shareholder to CSX Transportation's ("CSXT") Demand Letter dated April 6, 2018 (the "Demand Letter"), and subsequent letter dated April 16, 2018 (the "Supplemental Letter") | NSR_00035194 | NSR_00035197 | Hall Depo. Hurlbut Depo. Merilli Depo. NPBL 30(b)(6)/Moss Depo. Summy Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay as to attachment | |
| P425 | 2018.04.18 Agenda NPBL Annual Stockholders' Meeting | NPBL006212 | NPBL006213 | Hall Depo. | | |
| P426 | 2018.04.18 Agenda NPBL Board Meeting | NPBL006201 | NPBL006211 | Hall Depo. Hurlbut Depo. Merilli Depo. | 403 - Cumulative | |
| P427 | 2018.04.18 Meeting Minutes | NPBL000749 NPBL000759 NPBL000745 | NPBL000756 NPBL000760 NPBL000747 | Coleman Depo. | | |
| P428 | 2018.04.19 Email Chain Re: NPBL Agreement Questions | NPBL005881 | NPBL005883 | NPBL 30(b)(6)/Moss Depo. | 106 - Completeness; 802 - Hearsay | |
| P429 | 2018.04.19 Email Chain Re: Quick Question on VPA | NSR_00017888 | | McClellan Depo. 1 | 401 or 402 - Relevance; 802 - Hearsay | |
| P430 | 2018.04.19 Email Re: NPBL response to Letter from POV attaching 4/19/18 C. Moss letter to J. Reinhardt | VPA000001 | VPA000002 | VPA 30(b)(6) Depo. | 401, 402, 403 - Relevance; 403 - Cumulative; 802 Hearsay | |
| P431 | 2018.04.27 Email Chain Fw: NPBL Executed Consent | NSR_00076434 | | Merilli Depo. | 802 - Hearsay | |
| P432 | 2018.04.30 Email Re: Draft Minutes, attaching draft 4/18/18 minutes of the Board of Directors meeting | CSXT0101964 | CSXT0101977 | Hall Depo. Hurlbut Depo. Merilli Depo. NPBL 30(b)(6)/Moss Depo. Summy Depo. | 802 - Hearsay | |
| P433 | 2018.05.02 Email Chain Re: February 2018 Verified Lifts | NSR_00005961 | NSR_00005968 | NSR 30(b)(6) Joyner | | |
| P434 | 2018.06.03 Email Chain Re: [EXTERNAL] NPBL board meeting planning | NSR_00073119 | NSR_00073120 | Merilli Depo. | 401 or 402 - Relevance | |
| P435 | 2018.06.27 Email Re: CSX Thanks Port of Virginia | VPA000078 | | VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay | |
| P436 | 2018.06.29 Email Chain Re: AV Study with attachment | NSR_00203550 | NSR_00203553 | McClellan Depo. 2 | 401 or 402 - Relevance | |
| P437 | 2018.07.16 Email chain re: Evergreen | CSXT0067122 | CSXT0067128 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay | |
| P438 | 2018.07.20 Email Chain Re: Meeting Notes | CSXT0067164 | CSXT0067166 | VIT 30(b)(6) Depo. CSXT 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Diamond Track; 602 - Foundation; 802 Hearsay | |
| P439 | 2018.07.20 Email Chain Re: Meeting Notes attaching 7/13/18 meeting notes | CSXT0067204 | CEXT0067209 | VIT 30(b)(6) Depo. | 401, 402, & 403 – MIL Diamond Track; 602 - Foundation; 802 - Hearsay | |
| P440 | 2018.07.23 Email Chain Re: Meeting Notes | CSXT0067237 | CSXT0067240 | VIT 30(b)(6) Depo. | 401, 402, & 403 – MIL Diamond Track; 602 - Foundation; 802 - Hearsay | |
| P441 | 2018.07.24 Email Chain Re: Meeting Notes | CSXT0067254 | CSXT0067258 | VIT 30(b)(6) Depo. | 401, 402, & 403 – MIL Diamond Track; 602 - Foundation; 802 - Hearsay | |
| P442 | 2018.08.01 Email Chain Re: CSX access into NIT (Heller to Joyner) | NSR_00049537 | | Heller Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P443 | 2018.08.01 Email Notes from meeting on July 13 in Norfolk | CSXT0121480 | CSXT0124183 | VIT 30(b)(6) Depo. VPA 30(b)(6) Depo. | 802 - Hearsay | |
| P444 | 2018.08.27 Email Re: Update on negotiations with NS over trackage rights | NPBL005850 | | Hall Depo. Hurlbut Depo. Merilli Depo. | | |
| P445 | 2018.09.06 Email Chain Re: SSW Trackage Rights Cases (1 of 2) | CSXT0155378 | CSXT0155379 | Armbrust Depo. 2 | 401, 402, & 403 – MIL Reasonable Rate; 802 - Hearsay | |
| P446 | 2018.09.11 C. Moss Letter to S. Armbrust and G. Summy Re: CSX Transportation Inc. Letter dated June 22, 2018 and Norfolk Southern Railway Company Response Letter dated July 27, 2018 | NPBL005840 | NPBL005841 | Coleman Depo. Hall Depo. Hurlbut Depo. Merilli Depo. NPBL 30(b)(6)/Moss Depo. Summy Depo. | 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | |
| P447 | 2018.09.17 Email Chain Re: [External] Re: Update on negotiations with NS over trackage rights | NSR_00073932 | NSR_00073933 | Merilli Depo. | 602 - Foundation | |
| P448 | 2018.09.20 Email Chain Fw: Petition To Set Terms - Final - Filed 9-13-18.pdf attaching 9/13/18 W. Mullins letter to C. Moss Re: FD 36223, Norfolk Southern Railway Company - Petition to Set Trackage Rights Compensation - Norfolk & Portsmouth BeltLine Railroad Company | NSR_00049469 | NSR_00049502 | Wheeler Depo. | 602 - Foundation | |
| P449 | 2018.10.05 Email Chain Re: CSX 20' mate policy | CSXT0069403 | CSXT0096404 | VIT 30(b)(6) Depo. | 602 - Foundation; 802 - Hearsay | |
| P450 | 2018.10.05 Email Chain Re: CSX 20' mate policy - later email | CSXT0069405 | CSXT0069407 | VIT 30(b)(6) Depo. | 602 - Foundation; 802 - Hearsay | |
| P451 | 2018.12.10 L. Farless letter to D. Coleman attaching J. Hall resignation | NSR_00073787 | NSR_00073788 | Hall Depo. | 401 or 402 - Relevance; 602 - Foundation | |
| P452 | 2018.12.17 Minutes of the Board of Directors meeting | NPBL000730 | NPBL000736 | Hurlbut Depo. Merilli Depo. Summy Depo. | | |

Exhibit B - CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P453 | 2019.01.03 Email Chain Re: [EXTERNAL] Proposed Questions for SMC3 Panel: Intermodal in the Post -ELD World | NSR_00155349 | NSR_00155359 | Heller Depo. 2 | 401 or 402 - Relevance; 602 - Foundation; 802 - Hearsay | |
| P454 | 2019.01.11 Trackage Rights Map | VPA000920 | | | 106 - Completeness | |
| P455 | 2009.02.19 Email Chain Re: Pro. NPBL Overview | CSXT0109353 | CSXT0109354 - Native | J. Booth Depo. Ingram Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P456 | 2019.04.24 Agenda for Norfolk & Portsmouth Belt Line Annual Stockholders' Meeting | CSXT0158238 | CSXT0158240 | Wagel Depo. | 401 or 402 - Relevance; 602 - Foundation; 901 - Authentication | |
| P457 | 2019.04.28 Email chain Re: NIT Exports | CSXT0074717 | CSXT0074718 | Wagel Depo. | 802 - Hearsay | |
| P458 | 2019.05.13 Email Chain Re: Setting up CSX for Growth at POV | CSXT0074914 | CSXT0074916 | VIT 30(b)(6) Depo. Warren Depo. | 802 - Hearsay | |
| P459 | 2019.07.02 T. Capozzi Letter to M. Kenney re agreement of VIT offer for the continuation of the lift and dray services | VIT Prod to NPBL 000005 | VIT Prod to NPBL 000006 | VIT 30(b)(6) Depo. | 602 - Foundation; 802 - Hearsay | |
| P460 | 2019.07.06 Email Chain Re: Virginia Ports Co-Marketing | NSR_00016866 | | Heller Depo. 1 | 401 or 402 - Relevance; 403 - Unfairly Prejudicial | |
| P461 | 2019.08.05 Email Chain Re: VA ports costing | CSXT0004020 | CSXT004021 | Wagel Depo. | 802 - Hearsay | |
| P462 | 2019.10.10 Email Chain Fw: NS/CSX Meeting Minutes 1/30/18 - Preparation for meeting with Ed Harris on 2/11 | NSR_00034269 | NSR_00034271 | McClellan Depo. 1 | 106 - Completeness; 401 or 402 - Relevance | |
| P463 | 2020.01.03 The Port of Virginia Advantages | SDT RES 000127 | SDT RES 000165 | VIT 30(b)(6) Depo. | 802 - Hearsay | |
| P464 | 2020.01.03 Virginia Advantages | SDT RES 000195 | SDT RES 000246 | VIT 30(b)(6) Depo. | 802 - Hearsay | |
| P465 | 2021.05.25 FreightWaves Classics: The Port of Virginia - America's first port, Mall, Scott | | | https://www.freightwaves.com/news/freightwaves-classics-the-port-of-virginia-americas-first-port?p=304807 | 602 - Foundation; 802 - Hearsay | |
| P466 | April 2010 NIT Port Rail Operating Detail | CSXT0063758 | Native | Allan Depo. Armbrust Depo. 1 | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P467 | Defendant Norfolk Southern Railway Company's Response to Plaintiff's First Set of Interrogatories - Redacted version | | | C. Booth Depo. | Subject to stated objections | |
| P468 | Draft L. Finkbiner Letter to J. Dorto Re: Equipment pooling arrangements at NIT | NSR_00199527 | NSR_00199527 | | 401 or 402 - Relevance; 602 - Foundation; 901 - Authentication | |
| P469 | EC vs. WC Profitability Analysis | NSR_00026277 | NSR_00026287 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P470 | Estimated NPBL Switching Costs - Roundtrip Between Portsmouth Yd. and NIT Costs are Per Platform | NSR_00199514 | | C. Booth Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations | |
| P471 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 1A (Map of Hampton Roads) | N/A | N/A | | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P472 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 1B (Map of Hampton Roads) | N/A | N/A | | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P473 | Google Earth Maps with trackage shown | CSXT0013355 | CSXT0013358 | Coleman Depo. NPBL 30(b)(6)/Moss Depo. | 802 - Hearsay | |
| P474 | International Business Group (nscorp.com) | N/A | N/A | McClellan Depo. 1 NSR 30(b)6 Joyner | 401 or 402 - Relevance | |
| P475 | January 2015 Norfolk Southern Career Overview | NSR_00071564 | NSR_00071579 | | 401 or 402 - Relevance | |
| P476 | Norfolk and Portsmouth Beltline Railroad Company Analysis of Company's Financial Statement Years Ending 2010-2019 | NPBL012259 NPBL013210 NPBL013013 NPBL011710 NPBL011398 NSR_00077377 NPBL010977 NPBL010601 NPBL017146 NPBL017205 | | Coleman Depo. NPBL 30(b)(6)/Moss Depo. | | |
| P477 | NPBL 2017 Annual Report | NPBL006180 | NPBL006200 | Hall Depo. Hurlbut Depo. Merilli Depo. | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P478 | NS and CSX Rail Maps by The Port of Virginia | SDT RES 000180 | SDT RES 000181 | | 602 - Foundation | |
| P479 | Office of the Corporate Secretary - Reference Guide for Affiliate Board Service | CSXT0154794 | CSXT0154816 | Armbrust Depo. 2 M. Burns Depo. 2 CSXT 30(b)(6) Depo. Eliasson Depo. Kendall Depo. Swafford Depo. | 802 - Hearsay | |
| P480 | Page 7 - 7/19/10 Rate Proposal & Operating/Financial Plan; 7/19/10 J. Booth letter to D. Stinson and D. Coleman Re: Rail Service Connection to NIT – Rate Proposal and Operating/Financial Plan | Unknown | Unknown | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – MIL Reasonable Rate; 802 - Hearsay | |

Exhibit B - CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P481 | Photographs of NIT | SDT RES 000021 SDT RES 000023 SDT RES 000025 | | VIT 30(b)(6) Depo. | | |
| P482 | Port of Virginia CSX Norfolk Southern | VPA000928 | | | 602 - Foundation; 802 - Hearsay | |
| P483 | Port Strategy Integration Plan, Hampton Roads, CA & North Charleston, SC, Executive Summary | CSXT0109871 | CSXT0109844 | Eliasson Depo. | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P484 | Port Strategy Review - Intermodal | CSXT0124777 | CSXT0124781 | Allan Depo. Eliasson Depo. | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P485 | POV Weekly Metrics | N/A | N/A | VIT 30(b)(6) Depo. | 602 - Foundation; 802 - Hearsay | |
| P486 | Projected Line Haul Revenue/Costs Analysis 2010 Budget | CSXT0082069 | | Armbrust Depo. 1 J. Booth Depo. | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P487 | Quick Reference of NPBL Switching Tariff 8100-I - Effective January 1, 2010 | CSXT0082068 | | Allan Depo. J. Booth Depo. | 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay | |
| P488 | The Port of Virginia Advantages | N/A | N/A | VIT 30(b)(6) Depo. | 602 - Foundation; 802 - Hearsay | |
| P489 | The Port of Virginia Rail: Our Competitive Advantage | VPA001007 | VPA001017 | VPA 30(b)(6) Depo. | 602 - Foundation; 802 - Hearsay | |
| P490 | Train Origin Spreadsheet | NPBL004140 | NPBL004154 | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P491 | ZIM Rail Request for Quote 2016 | CSXT0050597 | | Wright Depo. | 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay | |
| P492 | "Norfolk International Terminals (NIT)," The Port of Virginia, available at https://www.portofvirginia.com/facilities/norfolk-international-terminals-nit/ | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P493 | "NS, UP, Hapag-Lloyd, Virginia port form coast-to-coast shipping option," Progressive Railroading, June 8, 2022, available at https://www.progressiverailroading.com/intermodal/news/NS-UP-Hapag-Lloyd-Virginia-port-form-coast-to-coast-shippingoption--https://www.progressiverailroading.com/intermodal/news/NS-UP-Hapag-Lloyd-Virginia-port-form-coast-to-coast-shippingoption--66755?oly_enc_id=1350E9975923A9V" | | | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P494 | "Virginia International Gateway (VIG)," The Port of Virginia, available at https://www.portofvirginia.com/facilities/virginia-international-gateway-vig/ | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P495 | "Facilities," The Port of Virginia, https://www.portofvirginia.com/facilities/ | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P496 | "Hyundai – 3rd NS Offer," Norfolk Southern | NSR_00005081 | NSR_00005082 | Expert Materials | 106 - Completeness; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P497 | "Infrastructure," Savannah Economic Development Authority, https://seda.org/do-business- here/infrastructure/ | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P498 | "Master Rail Plan for the Port of Virginia," presented to the Office of Intermodal Planning and Investment, April 16, 2015 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P499 | "NS' International Business Group Ships from Port to Door," International Business Group, http://www.nscorp.com/content/nscorp/en/shipping-options/intermodal/norfolk-southern-services/international-business-group.html | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P500 | "Public and Private Roles in Port Management," The Geography of Transport Systems, https://transportgeography.org/?page_id=3348 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P501 | "SIC 4013 Railroad Switching and Terminal Establishments," Reference for Business, https://www.referenceforbusiness.com/industries/Transportation-Communications-Utilities/Railroad-Switching-Terminal-Establishments.html | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P502 | "Terminal Railway," Port of Galveston, https://www.portofgalveston.com/facilities/Facility/Details/14 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P503 | "The Impact of Alliances on Container Shipping," International Transportation Forum, 2018 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P504 | 1999, Trujillo, Lourdes and Gustavo Nombela, "Privatization and Regulation of the Seaport Industry," Working Paper | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P505 | 2004, "Norfolk Southern Corporation Investor Book 2004," SEC, https://www.sec.gov/Archives/edgar/data/702165/000070216504000051/index.htm, accessed February 19, 2020 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---------|-------------|-------------|-----------|-------------------------------|----------------|----------------------------|
| P506 | 2005, Viscusi, W. Kip et al. Economics of Regulation and Antitrust. Fourth Edition. Cambridge, MA: MIT Press | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P507 | 2007.04.03 Kevin Page, "On-Dock Rail Subcommittee Report," Virginia Rail Freight Advisory Committee Meeting Report | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P508 | 2007.09.10 "APM Opens Va. Deep-Water Container Terminal," Transport Topics, https://www.ttnews.com/articles/apm-opens-va-deep-water-container-terminal | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P509 | 2008.01.14 Norfolk Southern Presentation, "Georgia Foreign Trade Conference" | NPBL003024 | NPBL003039 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P510 | 2008.09 "Competition and Monopoly: Single-Firm Conduct under Section 2 of the Sherman Act: Chapter 2," U.S. Department of Justice, https://www.justice.gov/atr/competition-and-monopoly-single-firm-conduct-under-section-2-sherman-act-chapter-2 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P511 | 2009.06.29 Agreement between American President Lines Ltd. and CSX Intermodal, Inc. | CSXT0010903 | CSXT0010918 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P512 | 2009.07.17 Stinson Letter to R. Hood Re: Proposed Purchase of Norfolk and Portsmouth Belt Line Property | NPBL007213 | | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P513 | 2009.07.24 Intermodal Transportation Services Agreement between International Container Logistics and CSX Intermodal, Inc. | CSXT0010603 | CSXT0010620 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P514 | 2009.10.23 Norfolk Southern Presentation, "Norfolk Southern Ports and International Department" | NPBL002611 | NPBL002655 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P515 | 2010.02.15 Fransoo, Jan C. and Chung-Yee Lee, "Ocean Container Transport: An Underestimated and Critical Link in Global Supply Chain Performance," Working Paper | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P516 | 2010.02.22 Norfolk Southern Presentation, "Norfolk Southern Ports and International Department" | NPBL003225 | NPBL003284 | NPBL02100-1059 Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P517 | 2010.05.14 "Va. Port Authority, APM Terminals Reach Lease Deal," Richmond Times-Dispatch, https://richmond.com/business/va-port-authority-apm-terminals-reach-lease-deal/article_30b47394-2bcc-5836-bc1d-b4679169bd60.html | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P518 | 2010.08.19 U.S. Department of Justice and Federal Trade Commission, "Horizontal Merger Guidelines," https://www.ftc.gov/sites/default/files/attachments/merger-review/100819hmg.pdf | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P519 | 2010.10.25 Norfolk Southern Presentation, "American Association of Port Authorities Marine Terminal Management Program" | NPBL003081 | NPBL003150 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P520 | 2011.01.24 Norfolk Southern Presentation, "Full Steam Ahead?" | NPBL003180 | NPBL003224 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P521 | 2011.10.17 "CSX Muscles in on Norfolk Southern's Cargo Business," The Virginian-Pilot, https://www.pilotonline.com/business/article_11edc431-2874-5ce6-a14c-59b9912e5393.html | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P522 | 2012.03.07 "U.S. Rail Infrastructure," Council on Foreign Relations, https://www.cfr.org/backgrounder/us-rail-infrastructure | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P523 | 2013.03.18 Amendment No. 2 to Agreement for Rail Transport Services between Maersk Agency U.S.A., Inc. and CSX Transportation, Inc. | CSXT0036069 | CSXT0036156 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P524 | 2014.07.06 "Trucks on Hampton Boulevard," The Virginian-Pilot | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P525 | 2014.09.10 "Civic Leagues Fighting Longer Truck Hours on Hampton Boulevard," The Virginian-Pilot | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P526 | 2014.09.12 "Virginia Reopens Portsmouth Marine Terminal," Journal of Commerce, https://www.joc.com/port-news/us-ports/virginia-reopens-portsmouth-marine-terminal_20140912.html | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P527 | 2014.10.20 "Port of Virginia Makes Noteworthy Improvements to Efficiencies; Volumes Up," American Journal of Transportation, https://ajot.com/premium/ajot-port-of-virginia-makes-noteworthy-improvements-to-efficiencies-volumes | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |

Exhibit B - CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P528 | 2015 – 2020 "CWRY – CSXT Container Contract, 2015 – 2020" | CSXT0151344 | CSXT0151344 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Misleading; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P529 | 2015, Office of Intermodal Planning and Investment, "Master Rail Plan for the Port of Virginia (SJR 69, 2014)," The Governor and the General Assembly of Virginia Senate Document no. 12 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P530 | 2015.03.15 Email Chain RE: "Norfolk Situation" | CSXT0036816 | CSXT0036820 | Expert Materials | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P531 | 2015.11.01 Contract between Commonwealth Railway Rate, Incorporated and CSX Transportation, Inc. | CSXT0093045 | CSXT0093047 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay; 901 - Authentication | |
| P532 | 2016.01.06 Email re: FW: VIT Rail Incentive 2016 | NSR_00005438 | NSR_00005439 | Expert Materials | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P533 | 2016.05.02 "Changing Shipping Alliances to Further Challenge Port Productivity," JOC, https://www.joc.com/port-news/port-productivity/changing-shipping-alliances-further-challenge-port-productivity_20160502.html | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P534 | 2016.11.18 "Jacksonville Port Opens Intermodal Container Transfer Yard," Journal of Commerce, https://www.joc.com/port-news/us-ports/port-jacksonville/jacksonville-port-opens-intermodal-container-transfer-yard_20161118.html | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P535 | 2016.12.23 "First Train Runs Through New Virginia Avenue Tunnel," CSX Press Release, https://www.csx.com/index.cfm/about-us/media/press-releases/first-train-runs-through-new-virginia-avenue-tunnel | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P536 | 2017.02.01 CSXT Intermodal International Agreement between ZIM Integrated Shipping Services Ltd. And CSX Transportation, Inc. | CSXT0076276 | CSXT0076307 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 602 - Foundation; 702 - Daubert; 802 - Hearsay; 901 - Authentication | |
| P537 | 2017.03.09 "Shipping Alliances: What Do They Do and What Does It Mean?," Freight Hub, https://freighthub.com/en/blog/shipping-alliances-mean/ | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P538 | 2017.12.02 "Port Charges and Their Impact on Business," Unleashed, https://www.unleashedsoftware.com/blog/port-charges-impact-business | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P539 | 2018, Department of Transportation, Bureau of Transportation Statistics, "Port Performance Freight Statistics Program," Annual Report to Congress | N/A | N/A | Expert Materials | 802 - Hearsay; | |
| P540 | 2018.03.07 "CMA CGM," Norfolk Southern | NSR_00006130 | NSR_00006151 | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay; 401 or 402 - Relevance | |
| P541 | 2018.03.16 "CMA CGM Thrives in 2017 on the Back of APL Acquisition," FreightWaves, https://www.freightwaves.com/news/cma-cgm-thrives-in-2017-on-the-back-of-apl-acquisition | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P542 | 2018.04.05 "Mason Mega Rail Project Seeks to Double Rail Capacity by 2020," Freight Waves, https://www.freightwaves.com/news/economics/mason-mega-rail-project | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P543 | 2018.08.10 "Reciprocal Switching Tariff WTS 9012 Jacksonville Port Terminal Railroad," Jacksonville Port Terminal Railroad | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P544 | 2018.09.15 Elzinga, Kenneth G., and Vandy M. Howell. "Geographic Market Definition in the Merger Guidelines: A Retrospective Analysis," Review of Industrial Organization, 53:453–475 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P545 | 2018.10.19 "What is Drayage Service and How It Works for You," ABCO, https://www.shipabco.com/what-is-drayage-service-and-how-it-works-for-you/ | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P546 | 2018.12.01 "Optional Services Catalog: Customer Switching and Accessorial Services," Wilmington Terminal: A Genesee & Wyoming Company | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P547 | 2019, "Rail Forward," Port of New York and New Jersey, https://www.panynj.gov/content/dam/port/customer-library-pdfs/rail-guide-2019.pdf | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---------|-------------|-------------|-----------|-------------------------------|----------------|----------------------------|
| P548 | 2019.03.06 "Top 10 Ocean Carriers Around the World," Cargofive, https://cargofive.com/top-10-ocean-carriers-around-the-world/ | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P549 | 2019.03.07 "General Cargo / Intermodal (GCI) Tariff 1-E," Alabama State Port Authority | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P550 | 2019.05.15 Email Re: COSCO Final Docs attaching 5/15/19 COSCO Shipping - Delivering Superior Service and transit comparison | CSXT0165109 | CSXT016126 - Natives | Marvel Depo. Strongosky Depo. 2 | 106 - Completeness; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P551 | 2019.05.21 "Dual-Rail Entry into Mexico's Veracruz Ready by 2020," JOC, https://www.joc.com/rail-intermodal/international-rail/dual-rail-entry-mexico%E2%80%99s-veracruz-ready-2020_20190521.html-0 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P552 | 2019.08.23 "Virginia Port Service Shuffle Promises Faster Rail Flow," JOC, https://www.joc.com/port- news/us-ports/port-virginia/port-virginia-service-shuffle-promises-faster-rail- flow_20190823.html | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P553 | 2019.08.23 "Virginia Port Service Shuffle Promises Faster Rail Flow," Journal of Commerce, https://www.joc.com/port-news/us-ports/port-virginia/port-virginia-service-shuffle-promises-faster-rail-flow_20190823.html | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P554 | 2019.09.13 "Georgia Port Authority Unveils Dual Rail Service Between Savannah, Chicago," Progressive Railroading, https://www.progressiverailroading.com/intermodal/news/Georgia-port-authority- unveils-dual-rail-service-between-Savannah-Chicago--58572 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P555 | 2019.10.15 "First Georgia Railroad in Modern Era Anchors New Dual-Rail Served Industrial Park," Business Wire, https://www.businesswire.com/news/home/2019 1015005975/en/Georgia- Railroad-Modern-Era-Anchors-New-Dual-Rail | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P556 | 2019.12.10 "Optional Services Catalog: Customer Switching and Accessorial Services," Savannah Port: A Genesee & Wyoming Company | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P557 | 2020.01.16 "Citing Coronavirus, Port of Virginia to Close Portsmouth Marine Terminal for Now," The Virginian-Pilot, http://www.pilotonline.com/news/health/vp-nw-coronavirus-port-virginia- portsmouth-marine-terminal-20200416-kbbvid74wbfphgh5sqhkqbgr4q-story.ht%E2%80%A6 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P558 | 2020.01.27 "Mason Mega Rail Facility to Enhance Savannah's Intermodal Capabilities," American Journal of Transportation, https://ajot.com/premium/ajot-mason-mega-rail-facility-to-enhance-savannahs-intermodal-capabilities | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P559 | 2020.01.27 "US East Coast Ports Investing to Capture More Intermodal Cargo," Journal of Commerce, https://www.joc.com/rail-intermodal-shipping/us-east-coast-ports-investing-capture-more-intermodal-cargo_20200127.html | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P560 | 2020.04.30 "Smoother Flow: Trucker Reservation System Further Reduces Turn Times," Virginia Business, https://www.virginiabusiness.com/article/smoother-flow/ | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P561 | 2021.01.10 "Commonwealth Railway, Inc., Optional Services Catalog, Customer Switching and Accessorial Services, CWRY 7006-14," Genesee & Wyoming Inc. | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P562 | Withdrawn | | | | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P563 | Withdrawn | | | | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P564 | 2021.03.25 NS' International Business Group ships from port to door | N/A | N/A | Wright Depo. | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P565 | 335 US Rail Appendix B - Rate Overview.xls | CSXT0109196 | CSXT0109196 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 - SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay; 901 - Authentication | |
| P566 | Authority - Port Authority, Virginia § 62.1-129--147.2 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P567 | Copy of CSX rate request_a.xlsx | CSXT0114153 | CSXT0114153 | Expert Materials | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P568 | CSX Analysis of various switch and line haul rates | CSXT0156200 | CSXT0156200 | Expert Materials | 106 - Completeness; 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – MIL Reasonable Rate; 602 - Foundation; 802 - Hearsay | |
| P569 | CSX INTERNAL - ROUND 2 V2 ONE Rail RFP Workbook (CSX).xlsx | CSXT0063543 | CSXT0063543 | Expert Materials | 106 - Completeness; 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay | |
| P570 | CSX International Revenue Moves Data | CSXT0108768 | CSXT0108768 | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P571 | CSX Waybill Data | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P572 | Davis, Peter and Eliana Garces. Quantitative Techniques for Competition and Antitrust Analysis. Princeton, NJ: Princeton University Press, 2010 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P573 | Dr. Marvel's workpapers | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P574 | Economists Incorporated, "Monopoly Power, Market Definition, and the Cellophane Fallacy" | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P575 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 10 (Regression Results for the Determinants of Probability of CSX Alignment, 1/1/15-9/30/19) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P576 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 2 (Major Ocean Carrier Characteristics, 2018) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P577 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 3 (Hampton Roads Rail Container Movements by Terminal, 1/1/18-12/31/18) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P578 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 4 (Major Carriers by Railroad Alignment, 1/1/18-12/31/18) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P579 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 5 (Proportion of Container Movements Transported by Aligned Railroad by Port for Major Carriers) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P580 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 6 (Percentage of Hampton Roads Container Movements at NIT by Carrier, 1/1/18-12/31/18) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P581 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 7 (Map of Drayage Route) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P582 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 8 (Regression Results for the Dterminants of NS's Revenue and Revenue-Cost Ratio, 1/1/15-9/30/19) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P583 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 9 (Proportion of Container Movements Transported by CSX based on NIT Usage, 1/1/18-12/31/18) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P584 | Hamburg Sud - West Rail Bid Sheet.xlsx | CSXT0033174 | CSXT0033174 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P585 | Norfolk Municipal Code Section 25-656.2. - Trucks of Four Axles or More Prohibited on Certain Streets; Exceptions | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P586 | Norfolk Southern Presentation to Suzano, "Movement of Woodpulp Through Ports Served by Norfolk Southern" | NPBL002975 | NPBL002991 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P587 | Norfolk Southern Presentation, "Norfolk Southern and South Carolina: Partnering for Growth at South Carolina's Ports" | NPBL001080 | NPBL001152 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P588 | November 2017, Abadie, Alberto et al., "When Should You Adjust Standard Errors for Clustering?," NBER Working Paper Series 24003 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P589 | November 27, 2013, "United States of America et al. v. US Airways Group, Inc. and AMR Corporation; Proposed Final Judgment and Competitive Impact Statement," Federal Register 78(229) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P590 | November 7, 2018, "Freight Tariff PR 8001-H," Palmetto Railways | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P591 | NS Waybill Data | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P592 | NS Waybill Data | NSR_00014476 | NSR_00014476 | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |

Exhibit B - CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P593 | Posner, Richard A. Antitrust Law: An Economic Perspective. Second Edition. Chicago, IL: The University of Chicago Press, 2001 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P594 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 1 (Dr. Wright's Table 1 Adjusted to Account for Realistic Mileage Thresholds at Which Trucking Becomes Uncompetitive for Top 10 Destinations, 1/1/09-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P595 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 11 (CSX Container Movements and VIG Utilization at Hampton Roads by Year, 1/1/09-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P596 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 12 (CSX Container Movements through Hampton Roads by Terminal, 1/1/09-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P597 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 13 (CSX Container Movement Share through Hampton Roads by Terminal, 1/1/09-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P598 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 14 (Regression Results for the Determinants of Probability of CSX Alignment, 10/1/09-12/31/20, Standard Errors in Parentheses) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P599 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 2 (Volume and Average Price of CSX Container Movements to Chicago by Origin and Year, 1/1/10-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P600 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 3 (Volume and Average Price of NS Container Movements to Chicago by Origin and Year, 1/1/10-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P601 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 4 (US East Coast Intermodal Rail Share, Leading East Coast Ports, 1/1/18-12/31/19) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P602 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 5 (Maersk Container Movements at Hampton Roads by Railroad, Terminal, and Year, 1/1/19-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P603 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 6 (NS Container Movements at Hampton Roads by Terminal and Year, 1/1/09-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P604 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 7 (Container Movements at PMT by Travel Mode and Year, 1/1/12-12/31/19) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P605 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 8 (Sensitivities to Dr. Wright's Regression Model, 1/1/09-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P606 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 9 (Regression Results for the Determinants of NS's Revenue and Revenue-Cost Ratio, 1/1/15-9/30/19, Standard Errors in Parentheses) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P607 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit10 (Containers by Deviation from Mean Revenue or Cost in Dr. Wright's Sample, 1/1/09-13/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P608 | Rubinfeld, Daniel L. Reference Guide on Multiple Regression. Washington, DC: The National Academies Press, 2011 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P609 | Second Declaration of Robert Girardot, March 5, 2021 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P610 | Supplemental Report of Howard P. Marvel, Ph.D. (Sept. 23, 2022) - Exhibit 1 (Regression Results for the Determinants of Probability of CSX Alignment, 10/1/19-12/31/21, Standard Errors in Parentheses) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P611 | Supplemental Report of Howard P. Marvel, Ph.D. (Sept. 23, 2022) - Exhibit 2 (Estimates of Damages by Year, 10/1/09-12/31/21) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P612 | Supplemental Report of Howard P. Marvel, Ph.D. (Sept. 23, 2022) - Exhibit 3 (Estimates of Damages Arising from Business Lost in Hampton Roads by Year, 10/1/09-12/31/21) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P613 | United States Department of Justice and the Federal Trade Commission, "Horizontal Merger Guidelines" | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P614 | VIT Drayage Data | SDT RES N 000001 | SDT RES N 000001 | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P615 | Wooldridge, Jeffrey M. Introductory Econometrics: A Modern Approach. Sixth Edition. Boston, MA: Cengage Learning, 2016 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P616 | Wooldridge, Jeffrey. Introductory Econometrics: A Modern Approach. Fourth Edition. Mason, OH: South-Western Cengage Learning | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P617 | 2019.11.22 Defendant Norfolk Southern Railway Company's Response to Plaintiff's First Set of Interrogatories | N/A | N/A | Discovery Document | Object on the bases stated in document | |
| P618 | 2019.11.22 Norfolk and Portsmouth Belt Line Railroad Company's Response to CSX Transportation's First Responses to the Requests for Admission, Interrogatories, and Requests for Production of Documents | N/A | N/A | Discovery Document | Object on the bases stated in document; 802 - Hearsay | |
| P619 | 2020.02.10 Defendant Cannon Moss Responses and Answers to Plaintiff CSX Transportation, Inc.'s First Set of Requests for Admission, Interrogatories and Requests for Production of Documented Interrogatories | N/A | N/A | Discovery Document | Object on the bases stated in document; 802 - Hearsay | |
| P620 | 2020.02.12 Norfolk and Portsmouth Belt Line Railroad Company's Amended First Supplemental Answers and Responses to CSXT's First Set of Interrogatories and Requests for Production of Documents | N/A | N/A | Discovery Document | Object on the bases stated in document; 802 - Hearsay | |
| P621 | 2018.09.13 – NS Petition before Surface Transportation Board ("STB") re: trackage rights dispute, Docket FD 36223 | N/A | N/A | Doc. 246365 | 401, 402, 403 – Relevance | |
| P622 | 2018.10.03 - NPBL Reply, Docket FD 36223 | N/A | N/A | Doc. 246454 | 401, 402, 403 – Relevance; 802 - Hearsay | |
| P623 | 2018.10.03 - NPBL Motion to Strike, Docket FD 36223 | N/A | N/A | Doc. 246455 | 401, 402, 403 – Relevance; 802 - Hearsay | |
| P624 | 2018.10.23 - NS Reply, Docket FD 36223 | N/A | N/A | Doc. 246521 | 401, 402, 403 – Relevance | |
| P625 | 2018.10.23 - NS Reply, Docket FD 36223 | N/A | N/A | Doc. 246522 | 401, 402, 403 – Relevance | |
| P626 | 2018.10.23 - NPBL Reply, Docket FD 36223 | N/A | N/A | Doc. 246526 | 401, 402, 403 – Relevance; 802 - Hearsay | |
| P627 | 2018.10.30 - NS Reply, Docket FD 36223 | N/A | N/A | Doc. 246596 | 401, 402, 403 – Relevance | |
| P628 | 2019.03.29 - STB decision instituting a proceeding, Docket FD 36223 | N/A | N/A | Doc. 46750 | 401, 402, 403 – Relevance; 802 - Hearsay | |
| P629 | 2019.04.19 - NS Motion, Docket FD 36223 | N/A | N/A | Doc. 247531 | 401, 402, 403 – Relevance | |
| P630 | 2019.04.18 - NPBL Motion, Docket FD 36223 | N/A | N/A | Doc. 247533 | 401, 402, 403 – Relevance; 802 - Hearsay | |
| P631 | 2019.05.08 - NS Reply, Docket FD 36223 | N/A | N/A | Doc. 247697 | 401, 402, 403 – Relevance | |
| P632 | 2019.05.09 - NPBL Reply, Docket FD 36223 | N/A | N/A | Doc. 247749 | 401, 402, 403 – Relevance; 802 - Hearsay | |
| P633 | 2019.07.25 – STB decision holding dispute in abeyance for EDVA litigation, Docket FD 36223 | N/A | N/A | Doc. 47079 | 401, 402, 403 – Relevance; 802 - Hearsay | |
| P634 | 2019.08.14 - NS Petition for Reconsideration, Docket FD 36223 | N/A | N/A | Doc. 248318 | 401, 402, 403 – Relevance | |
| P635 | 2019.09.03 - NPBL Reply, Docket FD 36223 | N/A | N/A | Doc. 248423 | 401, 402, 403 – Relevance; 802 - Hearsay | |
| P636 | 2019.12.18 - STB decision denying petition for reconsideration, Docket FD 36223 | N/A | N/A | Doc. 47324 | 401, 402, 403 – Relevance; 802 - Hearsay | |
| P637 | 2021.09.23 NPBL Opening Statement to STB, Docket FD 36522 | N/A | N/A | Doc. 303031 | 401, 402, 403 – Relevance; 802 - Hearsay | |
| P638 | 2021.09.23 NS Opening Statement to STB, Docket FD 36522 | N/A | N/A | Doc. 303032 | 401, 402, 403 – Relevance | |
| P639 | 2021.10.25 NPBL Reply Brief to STB, Docket FD 36522 | N/A | N/A | Doc. 303125 | 401, 402, 403 – Relevance; 802 - Hearsay | |
| P640 | 2021.10.25 NS Reply Brief to STB, Docket FD 36522 | N/A | N/A | Doc. 303126 | 401, 402, 403 – Relevance | |