# EXHIBIT D

## *NPBL Exhibit List*
### *Including CSX Objections*

**The following key shall apply to CSX's objections to NPBL's Exhibit List:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 1 | 2019 CSX Subsidy Agreement | CSXT0076243 | CSXT0076244 | Capozzi, Thomas (January 22, 2021) Exhibit 10 | F, IR, H, CON, M, P |
| 2 | NPBL Tariff effective 2/1/2015 | NPBL000220 | NPBL000226 | DiDeo, Tony (December 14, 2020) Exhibit 7<br><br>CSXT 30(b)(6) (January 13, 2021) Exhibit 4<br><br>MacDonald, Tony (January 20, 2021) Exhibit 12 | NO |
| 3 | NPBL 1897 Operating Agreement | NPBL000028 | NPBL000031 | Complaint, Exhibit A D.E. 1-1<br><br>Armbrust, Steven (March 11, 2020) Exhibit 1<br><br>Burns, Michael (December 3, 2020) Exhibit 3<br><br>Swafford, Jermaine (December 15, 2020) Exhibit 9 | NO |
| 4 | NPBL Articles of Incorporation dated March 19, 1982 | CSXT0024552 | CSXT0024556 | | NO |
| 5 | NPBL Agreement with VPA dated February 1, 1984 | CSXT0025696 | CSXT0025701 | | NO |
| 6 | December 31, 1985 Interchange Agreement between Norfolk and Western Railway and NPBL | CSXT0094704 | CSXT0094714 | | NO |
| 7 | July 26, 1917 Agreement between NPBL and Virginian Railway Company | CSXT0094719 | CSXT00994737 | | NO |
| 8 | 1989 Supplemental Agreement to 1897 Operating Agreement | NPBL010366 | NPBL010367 | Complaint, Exhibit C D.E. 1-3 | NO |
| 9 | 1991 NPBL/CSXT/NS Service Agreement | CSXT0079850 | CSXT0079863 | Booth, John (March 12, 2020) Exhibit 7 | NO |
| 10 | June 1, 2007 Amendment No. 3 to Service Agreement | | | | C, NP, ID |
| 11 | NPBL Map | | | Complaint, Exhibit B D.E. 1-2 | NO |
| 12 | NPBL Bylaws | CSXT0086336 | | Complaint, Exhibit D D.E. 1-4<br><br>Armbrust, Steven (March 11, 2020) Exhibit 3 | NO |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 13 | March 23, 2018 letter from DiDeo to Moss re: 2018 rate proposal | CSXT100329 | CSXT100342 | Complaint, Exhibit E<br><br>Armbrust, Steven (March 11, 2020) Exhibit 25<br><br>CSXT 30(b)(6) (January 13, 2021) Exhibit 12<br><br>Burns, Michael (December 3, 2020) Exhibit 2<br><br>Armbrust, Steven (March 25, 2021) Exhibit 2<br><br>Swafford, Jermaine (December 15, 2020) Exhibit 10 | NO |
| 14 | April 6, 2018 letter from Armbrust to NPBL and NS re: remedial actions demand | CSXT0100552 | CSXT0100559 | Complaint, Exhibit F<br><br>CSXT 30(b)(6) (January 13, 2021) Exhibit 13<br><br>Armbrust, Steven (March 11, 2020) Exhibit 27<br><br>Burns, Michael (December 3, 2020) Exhibit 5 | NO |
| 15 | Jacksonville Port Terminal Railroad, Reciprocal Switching Tariff effective March 1, 2021 | NPBL028278 | NPBL028315 | Girardot, Rob (March 17, 2021) Exhibit 8 | F, H |
| 16 | 2/3/2021 Expert Report of Thomas Crowley | | | Crowley, Tom (March 31, 2021) Exhibit 1 | F, IR, M, CON, C, P, H, IE, MIL |
| 17 | Crowley Table 3 Tariffs | NPBL028227 | NPBL028239 | | M, CON, IE, H, DH, F, MIL |
| 18 | Crowley Table 2 Tariffs | NPBL028213 | NPBL028226 | | M, CON, IE, H, DH, F, MIL |
| 19 | Crowley Support for Calculations | NPBL028201 | NPBL028212 | | M, CON, IE, H, DH, F, MIL |
| 20 | All exhibits, tables, and figures in or attached to Expert Report of Thomas Crowley dated 2/3/2021 | | | | M, CON, IE, H, DH, F, MIL |
| 21 | Google Earth Map of Rail Lines | | | NPBL 30(b)(6) (February 14, 2020) Exhibit 10 | NO |
| 22 | NPBL Map | | | Coleman, Donna (March 4, 2020) Exhibit 6 | NO |
| 23 | Maps of NIT | SDT RES 000021; SDT RES 000023; SDT RES 000025 | | Capozzi, Thomas (January 22, 2021) Exhibit 2 | NO |
| 24 | NPBL 2010 Annual Report | NPBL007646 | NPBL007672 | | NO |
| 25 | NPBL 2011 Annual Report | NPBL015196 | NPBL015222 | | NO |
| 26 | NPBL 2012 Annual Report | NPBL009144 | NPBL009169 | | NO |
| 27 | NPBL 2013 Annual Report | NPBL009171 | NPBL009192 | | NO |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 28 | NPBL 2014 Annual Report | NPBL015563 | NPBL015584 | | NO |
| 29 | NPBL 2015 Annual Report | NPBL015601 | NPBL015622 | | NO |
| 30 | NPBL 2016 Annual Report | NPBL013498 | NPBL013519 | | NO |
| 31 | NPBL 2017 Annual Report | NPBL006180<br><br>CSXT0149080 | NPBL006200<br><br>CSXT0149100 | Armbrust, Steven (March 11, 2020) Exhibit 23<br><br>Burns, Michael (December 3, 2020) Exhibit 6 | NO |
| 32 | NPBL 2018 Annual Report | NPBL026348<br><br>CSXT0123240 | NPBL026369<br><br>CSXT0123261 | Burns, Michael (December 3, 2020) Exhibit 7 | NO |
| 33 | NPBL 2019 Annual Report | NPBL027926 | NPBL027946 | | NO |
| 34 | NPBL 2020 Annual Report | | | | C, NP, ID |
| 35 | NPBL 2021 Annual Report | | | | C, NP, ID |
| 36 | April 4, 2007 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 37 | April 4, 2007 Stockholder meeting minutes and materials | | | | C, NP, ID |
| 38 | December 19, 2007 NPBL Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 39 | April 9, 2008 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 40 | April 9, 2008 Stockholders meeting minutes and materials | | | | C, NP, ID |
| 41 | June 20, 2008 Board of Directors special meeting minutes and materials | | | | C, NP, ID |
| 42 | December 3, 2008 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 43 | April 8, 2009 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 44 | April 8, 2009 Stockholder meeting minutes and materials | | | | C, NP, ID |
| 45 | September 4, 2009 Board of Directors special meeting minutes and materials | | | | C, NP, ID |
| 46 | October 5, 2009 Board of Directors special meeting minutes and materials | | | | C, NP, ID |
| 47 | October 26, 2009 Board of Directors special meeting minutes and materials | | | | C, NP, ID |
| 48 | December 15, 2009 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 49 | April 14, 2010 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 50 | April 14, 2010 Stockholders meeting minutes and materials | | | | C, NP, ID |
| 51 | September 8, 2010 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 52 | December 29, 2010 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 53 | April 13, 2011 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 54 | April 13, 2011 Stockholder meeting minutes and materials | | | | C, NP, ID |
| 55 | September 19, 2011 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 56 | September 23, 2011 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 57 | December 7, 2011 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 58 | April 11, 2012 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 59 | April 11, 2012 Stockholder meeting minutes and materials | | | | C, NP, ID |
| 60 | December 18, 2012 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 61 | April 10, 2012 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 62 | April 10, 2012 Stockholder meeting minutes and materials | | | | C, NP, ID |
| 63 | December 18, 2013 Board of Directors meeting minutes and materials | | | | C, NP, ID |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 64 | April 10, 2014 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 65 | April 10, 2014 Stockholders meeting minutes and materials | | | | C, NP, ID |
| 66 | December 10, 2014 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 67 | April 6, 2015 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 68 | April 6, 2015 Stockholder meeting minutes and materials | | | | C, NP, ID |
| 69 | December 9, 2015 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 70 | April 28, 2016 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 71 | April 28, 2016 Stockholder meeting minutes and materials | | | | C, NP, ID |
| 72 | December 7, 2016 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 73 | April 5, 2017 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 74 | April 5, 2017 Stockholder meeting minutes and materials | | | | C, NP, ID |
| 75 | December 5, 2017 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 76 | April 18, 2018 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 77 | April 18, 2018 Stockholder meeting minutes and materials | | | | C, NP, ID |
| 78 | December 17, 2018 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 79 | April 24, 2019 Board of Directors meeting minutes and materials | | | | C, NP, ID |
| 80 | April 24, 2019 Stockholder meeting minutes and materials | | | | C, NP, ID |
| 81 | December 4, 2019 Board of Director meeting minutes and materials | | | | C, NP, ID |
| 82 | April 8, 2020 Board of Director meeting minutes and materials | | | | C, NP, ID |
| 83 | April 8, 2020 Stockholder meeting minutes and materials | | | | C, NP, ID |
| 84 | July 22, 2020 Board of Director meeting minutes and materials | | | | C, NP, ID |
| 85 | December 2, 2020 Board of Director meeting minutes and materials | | | | C, NP, ID |
| 86 | April 7, 2021 Board of Director meeting minutes and materials | | | | C, NP, ID |
| 87 | December 8, 2021 Board of Director meeting minutes and materials | | | | C, NP, ID |
| 88 | April 6, 2022 Board of Director meeting minutes and materials | | | | C, NP, ID |
| 89 | All Unanimous Written Consents of the Board of Directors, signature pages and supporting materials | | | | C, NP, ID |
| 90 | May 2009 appointment reminder re: NPBL Meeting | CSXT00109525 | | Armbrust, Steven (March 11, 2020) Exhibit 6 | F, IR |
| 91 | June 16, 2009 Ingram letter to Stinson re: rate structure | CSXT0080856 | CSXT0080857 | Armbrust, Steven (3/11/2020) Exhibit 7<br><br>Booth, John (3/12/2020) Exhibit 4<br><br>Ingram, Tony (11/18/2020) Exhibit 7 | NO |
| 92 | Projected Line Haul Revenue/ Cost Analysis 2010 Budget | CSXT0082069 | | Armbrust, Steven (3/11/2020) Exhibit 8 | NO |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 93 | October 2009 email re: rate committee information | CSXT0082066 | CSXT0082069 | Booth, John (3/12/2020) Exhibit 20<br><br>Allan, James (3/13/2020) Exhibit 8 | NO |
| 94 | January 2011 email string re: email string re: "X" Train - Portsmouth to Wilmington requested | CSXT0082577 | CSXT0082579 | Armbrust, Steven (3/11/2020) Exhibit 9<br><br>Allan, James (3/13/2020) Exhibit 14<br><br>Houfek, Ryan (12/9/2020) Exhibit 9<br>MacDonald, Tony (1/20/2021) Exhibit 2 | NO |
| 95 | February 2019 CSXT email string re: Cordele Discussion | CSXT00103955 | | Armbrust, Steven (3/11/2020) Exhibit 10 | F, H, IR, CON, M |
| 96 | July 2010 email  re: rail service connection to NIT - rate proposal and operation plan | NPBL007340 | | Armbrust, Steven (3/11/2020) Exhibit 12 | ID |
| 97 | July 23, 2010 Booth to NPBL re:  Rate Proposal | NPBL007431 | NPBL007436 | Armbrust, Steven (3/11/2020) Exhibit 13<br><br>Allan, James (3/13/2020) Exhibit 15 | NO |
| 98 | November 2010 email string re: NPBL Agreement to send over (via pdf) to Donna with draft agreement | CSXT0109886 | CSXT0109908 | Booth, John (3/12/2020) Exhibit 30<br><br>Armbrust, Steven (3/11/2020) Exhibit 14 | NO |
| 99 | December 27, 2010 CSXT Memo to Board re: NPBL management response to CSXT rate proposal | NPBL012284 | NPBL012287 | Armbrust, Steven (3/11/2020) Exhibit 16 | NO |
| 100 | September 2010 email re: comments and suggestion to rate proposal | NPBL015430 | | | NO |
| 101 | September 3, 2010 CSXT Memo to Board re: NPBL Management Response to CSXT Rate Proposal | NPBL015431 | NPBL015433 | Armbrust, Steven (3/11/2020) Exhibit 17 | NO |
| 102 | August 2012 email string re: VIT at APMT | CSXT0087165 | CSXT0087167 | Armbrust, Steven (3/11/2020) Exhibit 18 | F |
| 103 | November 2015 email string re: CWRY rate negotiations | CSXT0011147 | CSXT0011149 | Armbrust, Steven (3/11/2020) Exhibit 19 | F, H, DH, CON |
| 104 | April 13, 2011 NPBL Board of Director and Stockholder meeting minutes | NPBL017933 | NPBL017938 | Armbrust, Steven (3/11/2020) Exhibit 20 | NO |
| 105 | January 2017 email string re: NIT: Barge analysis | CSXT0096707 | CSXT0096711 | Girardot, Rob (1/12/2021) Exhibit 22 | F, H |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 106 | February 2017 email string re: OOCL | CSXT0096883 | CSXT0096884 | Armbrust, Steven (3/11/2020) Exhibit 22 | F, H |
| 107 | April 2018 email string re: rate proposal for long term rail service to NIT | CSXT0119685 | CSXT0119686 | Armbrust, Steven (3/11/2020) Exhibit 26<br><br>Burns, Michael (12/3/2020) Exhibit 4<br><br>Swafford, Jermaine (12/15/2020) Exhibit 14<br><br>CSXT 30(b)(6) (1/13/2021) Exhibit 14 | NO |
| 108 | April 16, 2018 Armbrust to NPBL and NS re: Election of NPBL directors at April 2018 annual meeting of NPBL Shareholders | CSXT0151971 | CSXT0151975 | Armbrust, Steven (3/11/2020) Exhibit 28 | NO |
| 109 | June 22, 2018 Ambrust to NPBL re: demand to take immediate action | NSR_00000001 | NSR_00000015 | Armbrust, Steven (3/11/2020) Exhibit 29 | NO |
| 110 | April 2014 email string re: specific notes from Cannon voicemail and related bylaws | CSXT0088558 | CSXT0088559 | Armbrust, Steven (3/11/2020) Exhibit 30 | F, H, IR, CON |
| 111 | December 29, 2010 NPBL Board of Director meeting minutes | NPBL015269 | NPBL015273 | Armbrust, Steven (3/11/2020) Exhibit 31 | NO |
| 112 | CSXT Answers to Moss Discovery | | | Armbrust, Steven (3/11/2020) Exhibit 32 | F, IR, ID |
| 113 | April 20, 2009 letter Coleman to CSXT re: information re: rate committee meeting in 2006. | CSXT0080664 | CSXT0080701 | Booth, John (3/12/2020) Exhibit 3 | NO |
| 114 | Feburary 2009 email string re: NPBL overview with NPBL presentation attached | CSXT0109353 | CSXT0109354 | Booth, John (3/12/2020) Exhibit 6<br><br>Ingram, Tony (11/18/2020) Exhibit 3 | NO |
| 115 | July 2009 email re: questions on the rate committee packet | NSR_00084675 | | Booth, John (3/12/2020) Exhibit 10<br><br>Allan, James (3/13/2020) Exhibit 7 | NO |
| 116 | July 23, 2009 letter Ingram to Stinson re: request for information regarding NPBL properties | NS00007056 | | Booth, John (3/12/2020) Exhibit 11 | NO |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---------|-------------|-------------|-----------|-------------------------------|------------|
| 117 | July 2009 email string re: need documents for the rate committee meeting | CSXT0124768 | CSXT0124782 | Booth, John (3/12/2020) Exhibit 12<br><br>Houfek, Ryan (12/9/2020) Exhibit 11<br><br>Allan, James (3/13/2020) Exhibit 2 | NO |
| 118 | July 2009 CSXT email string re: CWRY interchange agreement | CSXT0025096 | CSXT0025111 | Booth, John (3/12/2020) Exhibit 13 | F |
| 119 | August 2009 email re: other short line tariffs | NSR_00084666 | NSR_00084667 | Booth, John (3/12/2020) Exhibit 14 | NO |
| 120 | August 2009 emails re: rate committee question | CSXT0025121 | CSXT0025122 | Booth, John (3/12/2020) Exhibit 16 | NO |
| 121 | August 2009 email string re: NSRR/NPBL Carolina Junction permanently disabled. | | | Booth, John (3/12/2020) Exhibit 17 | NO |
| 122 | August 2009 email string re: questions about agreements | | | Booth, John (3/12/2020) Exhibit 18 | NO |
| 123 | September 2009 email string re: questions about agreements | CSXT0081955 | CSXT0081979 | Booth, John (3/12/2020) Exhibit 19 | NO |
| 124 | October 15, 2009 letter, Booth to Stinson re: recommendation of CSXT rate committee representatives | NS00008025 | | Booth, John (3/12/2020) Exhibit 21 | NO |
| 125 | December 2009 email string re: CSX joint facility agreements | CSXT0082298 | CSXT0082299 | Booth, John (3/12/2020) Exhibit 22 | F |
| 126 | January 2010 email string re: X Train - Portsmouth to Wilmington requested | CSXT 0083577 | CSXT0083579 | Booth, John (3/12/2020) Exhibit 23 | NO |
| 127 | July 2010 email string re: NPBL operating plan | CSXT0083675 | | Booth, John (3/12/2020) Exhibit 25 | NO |
| 128 | July 19, 2010 letter Booth to NPBL re: Rail service connection to NIT - rate proposal and operating/financial plan | | | Booth, John (3/12/2020) Exhibit 26 | NO |
| 129 | July 23, 2010 letter Booth to NPBL re: Rail service connection to NIT - rate proposal and operating/financial plan | NS00007353 | | Booth, John (3/12/2020) Exhibit 27 | NO |
| 130 | August 5, 2010 Stinson letter to BOD re: management review of CSXT proposal | NPBL007438 | NPBL007439 | Booth, John (3/12/2020) Exhibit 28 | NO |
| 131 | August 16, 2010 letter Stinson to Booth re: rate proposal | CTRL_HC00001373 | | Booth, John (3/12/2020) Exhibit 29 | NO |
| 132 | November 2010 email string re: NPBL agreement to send over (via pdf) to Donna | CSXT0084772 | CSXT0084774 | Booth, John (3/12/2020) Exhibit 31 | NO |
| 133 | January 2011 – February 2011 email string re: Port Norfolk Property offer | CSXT0086053 | CSXT0086054 | Booth, John (3/12/2020) Exhibit 33 | NO |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 134 | Port Strategy Review - Intermodal | CSXT0124777 | CSXT0124781 | Allan, James (3/13/2020) Exhibit 1<br><br>Eliasson, Fredrik (1/8/2021) Exhibit 1 | NO |
| 135 | January - June 2009 Load Analysis | CSXT0025122 | | Allan, James (3/13/2020) Exhibit 4 | NO |
| 136 | September 2009 email re: Conrail parable | CSXT0081882 | CSXT0081893 | Allan, James (3/13/2020) Exhibit 5 | F, IR, CON, P |
| 137 | July 2009 email re: rate committee packet with information for rate committee meeting | NPBL015022 | NPBL015071 | Allan, James (3/13/2020) Exhibit 6 | NO |
| 138 | Quick reference of NPBL switching Tariff 8100-1 effective January 1, 2010 | CSXT0082068 | | Allan, James (3/13/2020) Exhibit 9 | NO |
| 139 | October 2009 email string re: Recommendations of CSXT Rate Committee Representatives | CSXT0082144 | | Allan, James (3/13/2020) Exhibit 10 | NO |
| 140 | October 15, 2009 letter, Booth to Stinson re: recommendation of CSXT rate committee representatives | CSXT0082145 | CSXT0082147 | Allan, James (3/13/2020) Exhibit 11 | NO |
| 141 | April 2020 email string re: April 14th minutes | CSXT0008295 | | Allan, James (3/13/2020) Exhibit 17<br><br>Eliasson, Fredrik (1/8/2021) Exhibit 11 | NO |
| 142 | July 2009 email string re: need documents for the rate committee meeting | CSXT0081356 | CSXT0081357 | Allan, James (3/13/2020) Exhibit 18 | F, H, C |
| 143 | CSX Article: CSXT Names Rail Veteran Tony Ingram as Chief Operating Officer | | | Ingram, Tony (11/18/2020) Exhibit 1 | NO |
| 144 | Rail Insider Article: CSX wagers on a public-private partnership to place the double stack National Gateway in the intermodal win column | | | Ingram, Tony (11/18/2020) Exhibit 2 | F, H, DH |
| 145 | April 2009 email string re: CSXT purchase proposal | NPBL006970 | NPBL006974 | Ingram, Tony (11/18/2020) Exhibit 4 | NO |
| 146 | April 20, 2009 letter Coleman to Ingram responding to request for 2006 rate committee information/file request | NPBL009639 | NPBL009642 | Ingram, Tony (11/18/2020) Exhibit 6 | NO |
| 147 | July 23, 2009 letter Ingram to Stinson re: request for information regarding NPBL properties | NSR_00184149 | NSR_00184193 | Ingram, Tony (11/18/2020) Exhibit 8 | NO |
| 148 | July 23, 2009 letter by Ingram and Clement to NPBL re: demand for right to inspect books and records | NPBL015656 | NPBL015660 | Ingram, Tony (11/18/2020) Exhibit 9 | NO |
| 149 | July 24, 2009 letter Stinson to Ingram re: request for information | NPBL006571 | NPBL006572 | Ingram, Tony (11/18/2020) Exhibit 10 | F |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 150 | February 8, 2008 Unanimous Written Consent of Board of Directors, signed, re: sale of property to VPA | NPBL017779 | NPBL017784 | Ingram, Tony (11/18/2020) Exhibit 11 | F |
| 151 | Memorandum for Recordation in the Minutes of the Board Meeting by CSXT - September 4, 2009 Board Meeting | NPBL019887 | NPBL019891 | Ingram, Tony (11/18/2020) Exhibit 13 | NO |
| 152 | October 23, 2009 letter Stinson to Ingram and Clement re: NPBL Board Meeting, Monday, October 26 | CSXT0125045 | CSXT0125057 | Ingram, Tony (11/18/2020) Exhibit 16 | NO |
| 153 | October 16, 2009 Stinson letter to Ingram responding to October 15, 2009 letter | NPBL007101 | NPBL007112 | Ingram, Tony (11/18/2020) Exhibit 17 | NO |
| 154 | October 22, 2009 Ingram to Stinson/Coleman re: NPBL Reply to CSXT Memorandum | NSR_00074086 | NSR_00074087 | Ingram, Tony (11/18/2020) Exhibit 18 | NO |
| 155 | 2007-2009 emails re: NPBRR - lease on Port Norfolk yard tracks 1,3, 7 in Portsmouth, Virginia | CSXT0082393 | CSXT0082396 | Ingram, Tony (11/18/2020) Exhibit 19 | F |
| 156 | October 2009 email string re: NPBL - FYI: Rate Committee Info | CSXT0082083 | CSXT0082086 | Ingram, Tony (11/18/2020) Exhibit 20 | F, IN |
| 157 | JOC.com: Port of Virginia sets date for NIT trucker appointments | | | Wagel, Christopher (12/7/2020) Exhibit 2 | F, IR, H |
| 158 | April 2019 CSXT email string re: Meeting with Chris Wagel and VIT issues | CSXT0073827 | CSXT0073828 | Wagel, Christopher (12/7/2020) Exhibit 3 | F, H |
| 159 | November 2019 CSXT email string re: CSX Volumes | CSXT0154770 | CSXT0154772 | Wagel, Christopher (12/7/2020) Exhibit 4 | H |
| 160 | August 2019 CSXT email string re: VA ports closing | CSXT0004020 | CSXT0004021 | Wagel, Christopher (12/7/2020) Exhibit 5 | NO |
| 161 | October 2019 CSXT email string re: PNCT/EZMT concerns for Maersk | CSXT0077865 | CSXT0077873 | Wagel, Christopher (12/7/2020) Exhibit 6 | F, H, CON |
| 162 | April 2019 email string, CSXT, VIT, Hampton Roads Chassis Pool II, LLC | CSXT0074717 | CSXT0074718 | Wagel, Christopher (12/7/2020) Exhibit 7 | NO |
| 163 | April 2019 CSXT email string re: Aging Exports at Portsmouth | CSXT0074541 | CSXT0074552 | Wagel, Christopher (12/7/2020) Exhibit 8 | F, IR,  H |
| 164 | April 14, 2009 Memo to Clement from Houfek re: Near term Norfolk Commercial Plan | CSXT0024736 | CSXT0024738 | Houfek, Ryan (12/9/2020) Exhibit 1 | F, M, CON |
| 165 | March 2010 email string re: Today's CSX meeting with VPA/VIT | CSXT0082724 | CSXT0082726 | Houfek, Ryan (12/9/2020) Exhibit 2 | F |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 166 | April 2015 email string re: CMA Virginia Options, with powerpoint attached. | CSXT0037048 | CSXT0037049 | Houfek, Ryan (12/9/2020) Exhibit 3 <br><br> Strongosky, Jay (12/8/2020) Exhibit 23 <br><br> Girardot, Rob (1/12/2021) Exhibit 17 | F |
| 167 | May 2015 email string re: NS Crossing at Jax Intermodal Terminal/Request to Cross CSX to Increase Intermodal Capacity Jacksonville | CSXT0038572 | CSXT0038575 | Houfek, Ryan (12/9/2020) Exhibit 4 | F, H |
| 168 | May 2015 email string re: NS Crossing at Jax Intermodal Terminal/Request to cross CSX to Increase Intermodal capacity, Jacksonville | CSXT0038582 | CSXT0038584 | Girardot, Rob (1/12/2021) Exhibit 21 | F, H, CON |
| 169 | October 2015 email string re: CSX lift agreement with VIT | CSXT00470738 | | Houfek, Ryan (12/9/2020) Exhibit 5 | NO |
| 170 | March 2016 email re: VIT dray rates | CSXT0002158 | | Houfek, Ryan (12/9/2020) Exhibit 6 | F, H |
| 171 | May 2016 email string re: Inland pricing via Baltimore | CSXT0045124 | CSXT0045128 | Houfek, Ryan (12/9/2020) Exhibit 7 | F, H, DH, CON |
| 172 | January 2011 email string re: VIT lift fee proposal for conference call | CSXT0085628 | CSXT0085629 | Houfek, Ryan (12/9/2020) Exhibit 8 <br><br> Kendall, Quintin (1/14/2021) Exhibit 12 | NO |
| 173 | December 2016 email string re: OOCL Eastern Railroad Volumes/Zim Volumes | CSXT0002920 | CSXT0002925 | Houfek, Ryan (12/9/2020) Exhibit 10 | NO |
| 174 | May 2019 email string re: Cosco Slides | CSXT 0074937 | CSXT0074939 | Strongosky, Jay (12/8/2020) Exhibit 1 | F, H, IR |
| 175 | CSXT slides: International-Market Share | CSXT0046641 | | Strongosky, Jay (12/8/2020) Exhibit 2 | ID, F |
| 176 | CSXT slides: ZIM Integrated Shipping Services & CSXT Intermodal | CSXT0052366 | | Strongosky, Jay (12/8/2020) Exhibit 3 | F |
| 177 | Intermodal 101: An introduction to intermodal rail | | | Strongosky, Jay (12/8/2020) Exhibit 4 | F, IR |
| 178 | Thomson Reuters Streetevents Edited Transcript: CSX Q4 2019 CSXT Corp. Earnings Call | | | Strongosky, Jay (12/8/2020) Exhibit 5 | F, H, CON |
| 179 | May 2014 CSXT email string attaching Crowley Meeting notes | CSXT0032082 | CSXT0032085 | Strongosky, Jay (12/8/2020) Exhibit 6 <br><br> Kenney, Maryclare (12/11/2020) Exhibit 3 | F, H |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 180 | May 2015 email string re: Yang Ming | CSXT0038547 | CSXT0038548 | Strongosky, Jay (12/8/2020) Exhibit 7 | F, H, CON |
| 181 | July 2016 email string re: WCSAM service dropping NY and calling Philadelphia | CSXT0046487 | CSXT0046489 | Strongosky, Jay (12/8/2020) Exhibit 8 | F, H, DH, CON |
| 182 | January 11, 2018 appointment with email string re: ONE Pre-call discussion and call with ONE to discuss bid status | CSXT0003542 | | Strongosky, Jay (12/8/2020) Exhibit 9 | H, F |
| 183 | December 2017 email string re: ZIM request for service from NY to Pittsburgh | CSXT0063241 | CSXT0063243 | Strongosky, Jay (12/8/2020) Exhibit 10<br><br>Piacente, Dean (1/15/2021) Exhibit 1 | F, H, CON |
| 184 | January-February 2018 email string re: Imports | CSXT0003625 | CSXT0003628 | Strongosky, Jay (12/8/2020) Exhibit 11 | F, H |
| 185 | October 2015 email string re: international contracts | CSXT0001792 | CSXT0001795 | Strongosky, Jay (12/8/2020) Exhibit 12 | F, H, PK |
| 186 | January 2017 email string re: Maersk possibly shifting imports and exports from Virginia to NYNJ | CSXT0052080 | CSXT0052083 | Strongosky, Jay (12/8/2020) Exhibit 13<br><br>Girardot, Rob (1/12/2021) Exhibit 3 | F, H, CON, M, IR |
| 187 | January 2018 email string re: PMT Rail and CSX | CSXT0013337 | CSXT0013339 | Strongosky, Jay (12/8/2020) Exhibit 14<br><br>Girardot, Rob (1/12/2021) Exhibit 10 | F, H, DH |
| 188 | March 2018 email string re: Columbia Charleston PMT to NIT | CSXT0065147 | CSXT0065150 | Strongosky, Jay (12/8/2020) Exhibit 15<br><br>Girardot, Rob (1/12/2021) Exhibit 11<br><br>Capozzi, Thomas (1/22/2021) Exhibit 19 | F, H, IR, CON, M, P |
| 189 | CSX Q1 2018 CSX Corp. Earnings Call | | | Strongosky, Jay (12/8/2020) Exhibit 16 | F, IR, M, CON, P, H |
| 190 | January 2017 email string re: 2017 CSXT Contract Offer to Hyundai | CSXT0003042 | CSXT0003044 | Strongosky, Jay (12/8/2020) Exhibit 17 | NO |
| 191 | August 2016 email string re: ICTF rates/MOL characterizations: Confidential | CSXT0046708 | CSXT0046712 | Strongosky, Jay (12/8/2020) Exhibit 18<br><br>CSXT 30(b)(6) (1/13/2021) Exhibit 22 | F, H, DH, CON, IR |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---------|-------------|-------------|-----------|-------------------------------|------------|
| 192 | February-March 2017 CSXT email string re: accommodation of OOCL growth by CSXT and VIT | CSXT0097050 | CSXT0097052 | Strongosky, Jay (12/8/2020) Exhibit 19<br><br>Piacente, Dean (1/15/2021) Exhibit 13 | F, H, DH |
| 193 | March 2017 email string re: ZIM-Norfolk NIT Activity | CSXT0117504 | CSXT0117507 | Strongosky, Jay (12/8/2020) Exhibit 20 | NO |
| 194 | October 2018 email string forwarding December 2017 email re: West vs East Breakdown | CSXT0069501 | CSXT0069504 | Strongosky, Jay (12/8/2020) Exhibit 21<br><br>Kenney, Maryclare (12/11/2020) Exhibit 6 | F, H |
| 195 | March 2015 CSXT email string re: NIT | CSXT0089983 | CSXT0089986 | Strongosky, Jay (12/8/2020) Exhibit 22<br><br>Girardot, Rob (1/12/2021) Exhibit 16 | F, H |
| 196 | April 2015 email string re: CMA CSX | CSXT0038161 | CSXT0038166 | Strongosky, Jay (12/8/2020) Exhibit 24 | F, H, C, DH |
| 197 | September 2016 email string re: Port of Virginia, forwarding CSX's U.S. East Coast Port Service Plan Survey | CSXT0047745 | CSXT0047755 | Strongosky, Jay (12/8/2020) Exhibit 25 | F, H |
| 198 | October 2016 email re: VA Letter, including draft of letter to Capozzi | CSXT0096238 | CSXT0096240 | Strongosky, Jay (12/8/2020) Exhibit 26<br><br>Warren, Carl (1/5/2021) Exhibit 24 | NO |
| 199 | February 2019 email re: MSC | CSXT0072702 | | Strongosky, Jay (12/8/2020) Exhibit 27 | F, H |
| 200 | March 2019 email string re: Port of VA Questions/Issues | CSXT0073025 | CSXT0073030 | Strongosky, Jay (12/8/2020) Exhibit 28<br><br>Kenney, Maryclare (12/11/2020) Exhibit 16<br><br>Girardot, Rob (1/12/2021) Exhibit 24 | F, H |
| 201 | May 12, 2016 Seaboard Marine Article: Intermodal Rail: Moving in the Right Direction | | | Kenney, Maryclare (12/11/2020) Exhibit 1 | IR, M, CON, H, DH |
| 202 | September 2019 email string re: What's going on with intermodal | CSXT0124226 | CSXT0124229 | Kenney, Maryclare (12/11/2020) Exhibit 2 | F, H, CON, M |
| 203 | February 2015 email string re: Wilmington | CSXT0001166 | CSXT0001168 | Kenney, Maryclare (12/11/2020) Exhibit 4 | H, F, DH |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 204 | February 2015 email string re: MSC volume to APMT | CSXT0001179 | CSXT0001180 | Kenney, Maryclare (12/11/2020) Exhibit 5 | H, F, DH |
| 205 | February 2017 email string re: Virginia and Barge Service | CSXT0054390 | | Kenney, Maryclare (12/11/2020) Exhibit 7 | F |
| 206 | July 2019 email string re: VIT CSX Lift and Drayage Agreement effective July 2019, unsigned agreement attached. | CSXT0076242 | CSXT0076244 | Kenney, Maryclare (12/11/2020) Exhibit 8<br><br>Girardot, Rob (1/12/2021) Exhibit 25 | F, H |
| 207 | February 2015 email string re: NIT Drays | CSXT0001173 | | Kenney, Maryclare (12/11/2020) Exhibit 9 | H, F |
| 208 | March 2015 email string re: NIT and getting caught up | CSXT0001280 | | Kenney, Maryclare (12/11/2020) Exhibit 10 | F, H |
| 209 | March 2015 email string re: NIT | CSXT0001293 | CSXT0001294 | Kenney, Maryclare (12/11/2020) Exhibit 11 | F |
| 210 | April 2015 email string re: recap from CMA meeting | CSXT0001319 | CSXT0001320 | Kenney, Maryclare (12/11/2020) Exhibit 12 | F, H |
| 211 | September 20, 2019 Article: Rail, Intermodal Providers Add Technology, Improve Operations to Boost Efficiency | | | Kenney, Maryclare (12/11/2020) Exhibit 13 | IR, M, CON, H, DH |
| 212 | May 2014 email string re: Virginia Ave. Tunnel April 21 brief, attaching PowerPoint. | CSXT0000896 | CSXT0000897 | Kenney, Maryclare (12/11/2020) Exhibit 14 | H, F |
| 213 | June 2019 emails re: modification to lift agreement | NSR_00048479 – NSR_00048482 NSR_00057896 – NSR_00057902 NSR_00057907 – NSR_00057910 NSR_00057911 – NSR_00057916 NSR_00057921 – NSR_00057927 NSR_00057946 – NSR_00057952 NSR_00057960 – NSR_00057962 NSR_00057963 – NSR_00057967 NSR_00058290 – NSR_00058293 NSR_00058294 – NSR_00058297 NSR_00058392 – NSR_00058396 NSR_00058414 – NSR_00058417 NSR_00058418 – NSR_00058419 | | | F, H, IR, CON, C |
| 214 | December 2016 email string re: MSC Talking Points for Dean conversation with Tonino | CSXT0050447 | CSXT0050448 | Kenney, Maryclare (12/11/2020) Exhibit 15 | F, C |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 215 | August 2018 email re: VPA Meeting - Draft Notes | CSXT0067839 | CSXT0067841 | Kenney, Maryclare (12/11/2020) Exhibit 17<br><br>Warren, Carl (1/5/2021) Exhibit 9<br><br>Piacente, Dean (1/15/2021) Exhibit 11 | F, H, DH |
| 217 | CSX Publication: CSXT 8100 Terms and Conditions of Service and Prices for Accessorial Services, effective January 1, 2016 | CSXT0114874 | CSXT0114934 | DiDeo, Tony (12/14/2020) Exhibit 1 | IR, F, CON, M |
| 218 | April 2018 email string re: Short Lines at Ports | CSXT0065322 | CSXT0065324 | DiDeo, Tony (12/14/2020) Exhibit 2 | F, H |
| 219 | February 2019 email string re: Cordele Discussion - 3rd party access to/from Savannah GPA Chatham ICTF across CSX-Prepared at Request of Counsel | CSXT0103934 | CSXT0103935 | DiDeo, Tony (12/14/2020) Exhibit 3 | F, H, IR, CON, M |
| 220 | Website: About the BOCT | | | DiDeo, Tony (12/14/2020) Exhibit 4 | F, IR |
| 221 | July 2014 email string re: BOCT Tariff, supplement 6, draft | CSXT0130202 | CSXT0130203 | DiDeo, Tony (12/14/2020) Exhibit 5 | IR, F, CON, M |
| 222 | CSXT Objections and Answers to NPBL INT, #2 | | | DiDeo, Tony (12/14/2020) Exhibit 6 | F |
| 223 | August 2018 email re: CSXT/Port of Virginia lift/dray agreement with signed agreement attached | CSXT0068354 | CSXT0068356 | DiDeo, Tony (12/14/2020) Exhibit 8 | F, H, C |
| 224 | March 2018 email string re: Rate Proposal for Long Term Rail Service to NIT, attaching rate proposal | CSXT0013434 | CSXT0013448 | DiDeo, Tony (12/14/2020) Exhibit 9 | NO |
| 225 | April 2018 email string re: Rate Proposal for Long Term Rail Service to NIT | NPBL006257 | NPBL006258 | DiDeo, Tony (12/14/2020) Exhibit 11 | NO |
| 226 | April 2015 email string re: CSX move request | CSXT0131709 | CSXT0131710 | Swafford, Jermaine (12/15/2020) Exhibit 1<br><br>Kendall, Quintin (1/14/2021) Exhibit 6 | NO |
| 227 | June 2015 email string re: Swafford as director | CSXT0010772 | | Swafford, Jermaine (12/15/2020) Exhibit 2 | IR, M |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 228 | CSXT Reference Guide for Affiliate Board Service | CSXT0154794 | CSXT0154816 | Swafford, Jermaine (12/15/2020) Exhibit 3<br><br>Eliasson, Fredrik (1/8/2021) Exhibit 7<br><br>CSXT 30(b)(6) (1/13/2021) Exhibit 10<br><br>Kendall, Quintin (1/14/2021) Exhibit 1<br><br>Armbrust, Steven (3/25/2021) Exhibit 8<br><br>Burns, Michael (3/25/2021) Exhibit 1 | NO |
| 229 | November 2015 appointment and email string re: VPA/Centerpoint pre-meeting, attaching Draft Rail Study VPA | CSXT0113439 | CSXT0113450 | Swafford, Jermaine (12/15/2020) Exhibit 4<br><br>Kendall, Quintin (1/14/2021) Exhibit 16 | F, H, CON, IR |
| 230 | December 2015 email, with December 9, 2015 minutes attached | CSXT0133116 | CSXT0133120 | Swafford, Jermaine (12/15/2020) Exhibit 5<br><br>Kendall, Quintin (1/14/2021) Exhibit 2 | NO |
| 231 | NPBL Financial Overview 2015 | CSXT0094743 | CSXT0094750 | Swafford, Jermaine (12/15/2020) Exhibit 6 | NO |
| 232 | January 2016 email string re: updated cash flow | CSXT0005368 | CSXT0005369 | Swafford, Jermaine (12/15/2020) Exhibit 7<br><br>Kendall, Quintin (1/14/2021) Exhibit 7 | NO |
| 233 | April 2016 email re: Additional information for updated during meeting, attaching April 26, 2016 letter to Moss re: cancellation of trackage rights | CSXT0133903 | CSXT0116513 | Swafford, Jermaine (12/15/2020) Exhibit 8 | NO |
| 234 | March 2018 email string re: Rate Proposal for Long Term Rail Service to NIT | CSXT0140145 | CSXT0140146 | Swafford, Jermaine (12/15/2020) Exhibit 11 | NO |
| 235 | March 2018 email string re: Rate Proposal for Long Term Intermodal Service to NIT | CSXT0119620 | CSXT0119621 | Swafford, Jermaine (12/15/2020) Exhibit 13 | NO |
| 236 | April 2018 email re: Board and Stockholder docketfor April 18, 2018 meeting, with attachments | CSXT0119634 | CSXT0119684 | Swafford, Jermaine (12/15/2020) Exhibit 15 | F |
| 237 | April 2018 email re: Draft minutes, with draft minutes from April 18, 2018 meetings | CSXT0120464 | CSXT0120498 | Swafford, Jermaine (12/15/2020) Exhibit 16 | F |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---------|-------------|-------------|-----------|-------------------------------|------------|
| 238 | May 18, 2018 letter re: objections to draft meeting minutes and approval of 2017 annual report at April 2018 | CSXT0142622 | CSXT0142628 | Swafford, Jermaine (12/15/2020) Exhibit 17 | NO |
| 239 | CSX Website: Intermodal 101 | | | Warren, Carl (1/5/2021) Exhibit 2 | F, IR |
| 240 | May 2014 email string re: Crowley Threads Meeting Results with meeting notes attached. | CSXT0032063 | CSXT0032068 | Warren, Carl (1/5/2021) Exhibit 3 | F, H, IR |
| 241 | October 2015 email string re: CWRY (G&W) rate action | CSXT0041355 | CSXT0041356 | Warren, Carl (1/5/2021) Exhibit 4 | F, H, M, IR |
| 242 | April 2019 email string re: MSC and increased volumes | CSXT0074449 | CSXT0074451 | Warren, Carl (1/5/2021) Exhibit 5 | F, H |
| 243 | June 2014 email string re: VIT and Hapag shift | CSXT0032388 | CSXT0032389 | Warren, Carl (1/5/2021) Exhibit 6 | F, H, M, CON, P |
| 244 | October 2019 email string re: Howard Street Tunnel Project – 2019 INFRA Grant Program | CSXT0124256 | CSXT0124262 | Warren, Carl (1/5/2021) Exhibit 7 | F, IR, H, CON, P |
| 245 | November 2016 email string re: CSX visit to Norfolk on November 22 | CSXT0049507 | CSXT0049510 | Warren, Carl (1/5/2021) Exhibit 8  Vick, Catherine (1/19/2021) Exhibit 4 | NO |
| 246 | November 2018 email attaching draft VIG event document | CSXT0120340 | CSXT0120341 | Warren, Carl (1/5/2021) Exhibit 10 | F, H |
| 247 | September 2015 email string re: CWRY Follow-Up | CSXT0011025 | CSXT0011028 | Warren, Carl (1/5/2021) Exhibit 11 | F, H |
| 248 | March 2015 Port of Virginia email re: Congestion Mitigation Update | CSXT0001212 | CSXT0001214 | Warren, Carl (1/5/2021) Exhibit 12 | F, H |
| 249 | September 2014 email string re: PMT reopening | CSXT0033193 | CSXT0033195 | Warren, Carl (1/5/2021) Exhibit 13 | F, H |
| 250 | February - March 2017 email string re: OOCL | CSXT0135620 | CSXT0135621 | Warren, Carl (1/5/2021) Exhibit 14 | F, H, M, CON, P |
| 251 | April - May 2019 email string re: Setting up CSX for growth at POV | CSXT0074914 | CSXT0074916 | Warren, Carl (1/5/2021) Exhibit 15  Capozzi, Thomas (1/22/2021) Exhibit 23 | NO |
| 252 | May 2019 email string re: Recap of conference call | CSXT0074973 | CSXT0074975 | Warren, Carl (1/5/2021) Exhibit 16 | F, H |
| 253 | May - June 2019 email string re: collaboration on CSX issues | CSXT0075507 | CSXT0075508 | Warren, Carl (1/5/2021) Exhibit 17 | F, H, IR |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 254 | October 2019 email re: CSX Data, attaching spreadsheet: Portsmouth Lifts | CSXT0154661 | CSXT0154662 | Warren, Carl (1/5/2021) Exhibit 18 | F, H, M, CON, P |
| 255 | October 2019 email re: CSX-POV attaching CSX-POV Project Benefits | CSXT0153575 | CSXT0153579 | Warren, Carl (1/5/2021) Exhibit 19 | F, H, M, CON, P |
| 256 | November 2019 email string re: follow-up to CSX | CSXT0154780 | CSXT0154781 | Warren, Carl (1/5/2021) Exhibit 20 | F, H, M, CON, P |
| 257 | March 2014 email string re: NC and VA Project Summary | CSXT0031006 | | Warren, Carl (1/5/2021) Exhibit 21 | F, H, IR |
| 258 | March 2014 email string re: Jaxport ICTF | CSXT0030903 | CSXT0030904 | Warren, Carl (1/5/2021) Exhibit 22 | F, H, IR |
| 259 | December 2014 email string re: intermodal rates to the midwest | CSXT0034771 | CSXT0034772 | Warren, Carl (1/5/2021) Exhibit 23 | F, H, IR |
| 260 | December 2018 - March 2019 email string re: Port of VA questions/issues: including NIT access | CSXT0151455 | CSXT0151460 | Warren, Carl (1/5/2021) Exhibit 25 | F, H, M, CON, P |
| 261 | May 2018 email string re: VA Del. Yancey Visit to HQ - June 18 | CSXT0120278 | CSXT0120279 | Warren, Carl (1/5/2021) Exhibit 26 | F, H |
| 262 | September 2018 email chain re: question from Del. Yancey | CSXT0145488 | CSXT0145489 | Warren, Carl (1/5/2021) Exhibit 27 | F, H |
| 263 | July 26, 2010 CSX Public Affairs Interoffice Memo re: Meeting with Governor McDonnell | CSXT0125636 - CSXT0125635 | | Eliasson, Fredrik (1/8/2021) Exhibit 2 | NO |
| 264 | Port Strategy Integration Plan Executive Summary | CSXT0109871 | CSXT0109884 | Eliasson, Fredrik (1/8/2021) Exhibit 3 | NO |
| 265 | March 2010 email thanking Ms. Coleman for helping to get up to speed on NPBL issues | CSXT0004044 | | Eliasson, Fredrik (1/8/2021) Exhibit 4 | IR |
| 266 | March 2010 email string re: new board members | CSXT0004046 | | Eliasson, Fredrik (1/8/2021) Exhibit 5 | NO |
| 267 | March 2010 email string re: discussion about rate proposal to NPBL for movements into NIT | CSXT0082789 | CSXT0082792 | Eliasson, Fredrik (1/8/2021) Exhibit 8 | F, H |
| 268 | Eliasson and Armbrust memo to "E-team" re: status following board meeting | CSXT0025521 | CSXT0025522 | Eliasson, Fredrik (1/8/2021) Exhibit 10  CSXT 30(b)(6) (1/13/2021) Exhibit 8 | NO |
| 269 | September 2010 email attaching minutes of September 8, 2010 board meeting | NPBL007466 | NPBL007467 | Eliasson, Fredrik (1/8/2021) Exhibit 12  Eliasson, Fredrik (1/8/2021) Exhibit 16 | NO |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 270 | August 2020 email re: Comments on CSXT Rate Proposal | NPBL012438 | NPBL012440 | Eliasson, Fredrik (1/8/2021) Exhibit 13 | NO |
| 271 | August 2010 email attaching docket for September 8, 2010 board meeting | NPBL007440 | NPBL007465 | Eliasson, Fredrik (1/8/2021) Exhibit 14 | NO |
| 272 | September 3, 2010 CSXT Memorandum re: NPBL Management's response to CSXT rate proposal. | NSR_00000819 | NSR_00000821 | Eliasson, Fredrik (1/8/2021) Exhibit 15 | NO |
| 273 | November 2010 email attaching docket for December 1, 2010 board meeting | NPBL007490 | NPBL007511 | Eliasson, Fredrik (1/8/2021) Exhibit 18 | NO |
| 274 | December 2010 email attaching CSXT Memorandum for 12/29/2010 Board Meeting | NPBL012283 | NPBL012287 | Eliasson, Fredrik (1/8/2021) Exhibit 19 | NO |
| 275 | April 13, 2011 NPBL Stockholder meeting minutes | | | Eliasson, Fredrik (1/8/2021) Exhibit 24 | NO |
| 276 | CSX Website: Intermodal 101 | | | Girardot, Rob (1/12/2021) Exhibit 1 | F, IR |
| 277 | September 2017 email string re: Syracuse Inland Port | CSXT0097850 | CSXT0097853 | Girardot, Rob (1/12/2021) Exhibit 2 | F, H, CON |
| 278 | January 2019 email string re: Intermodal East vs. West Coast Volume Mix | CSXT0071758 | CSXT0071761 | Girardot, Rob (1/12/2021) Exhibit 4 | F, H |
| 279 | PowerPoint - CSX and VPA | CSXT0003124 | | Girardot, Rob (1/12/2021) Exhibit 5 | F |
| 280 | Email string, 5/13/2018 Girardot and Piacente re: Howard Street Tunnel Draft | CSXT0154623 | CSXT0154628 | Girardot, Rob (1/12/2021) Exhibit 9 | F, IR, CON |
| 281 | Email string, 1/18/2019 Girardot and Hendrickson re: Port of NY and NJ Port Facility Rail Intermodal Container Terminals (on Conrail) | CSXT0072078 | CSXT0072080 | Girardot, Rob (1/12/2021) Exhibit 7 | F, H, IR |
| 282 | Email string, 12/14/2017 VIT and CSX re: Drayage for misrouted containers | CSXT0063227 | CSXT0063228 | Girardot, Rob (1/12/2021) Exhibit 8  Piacente, Dean (1/15/2021) Exhibit 7  Capozzi, Thomas (1/22/2021) Exhibit 17 | F |
| 283 | Email, 1/17/2018 Piacente to Strongosky and Girardot re: VIT email on joint meeting in Jax. | CSXT0063567 | CSXT0063568 | Girardot, Rob (1/12/2021) Exhibit 9 | F, H |
| 284 | Email string, CSXT and VIT, 4/6/2017 re: Belt Line charges | CSXT0055536 | | Girardot, Rob (1/12/2021) Exhibit 13 | F, C |
| 285 | Email, 5/2/2018 Jodie Asbell (POV) to Piacente and Reinhart attaching letter from Moss. | CSXT0101270 | CSXT0101274 | Girardot, Rob (1/12/2021) Exhibit 14 | F, H |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---------|-------------|-------------|-----------|-------------------------------|------------|
| 286 | CSXT International Shipping Container Movements: 2009-2019 | | | Girardot, Rob (1/12/2021) Exhibit 15 | F, CON, M, IE |
| 287 | 1/22/2018 email, Girardot to MacDonald, with powerpoint - NIT Access Discussion 20180116 | CSXT0003591 | CSXT0003592 | Girardot, Rob (1/12/2021) Exhibit 18 | F |
| 288 | 7/23/2018 email string, Girardot and Hart re: Indianapolis service and forwarding emailing from ZIM USA | CSXT0067227 | CSXT0067230 | Girardot, Rob (1/12/2021) Exhibit 19 | F, H, IR, CON |
| 289 | 11/14/2013 email string, Girardot and Whitt re: Palmetto Railways EIS for North Charleston | CSXT0111144 | CSXT0111145 | Girardot, Rob (1/12/2021) Exhibit 20 | F, H, CON, M |
| 290 | 1/25/2018 calendar appt.: NPBL/NIT: Skype conference call with Rob Girardot and CSX outside counsel. | CSXT0119073 | | Girardot, Rob (1/12/2021) Exhibit 23 | F, IR, M |
| 291 | April 19, 2018 letter, NPBL to Reinhart re: rail service at NIT | CSXT0101273 | | CSXT 30(b)(6) (1/13/2021) Exhibit 3 | NO |
| 292 | NPBL Entity Vitals | CSXT0154817 | | CSXT 30(b)(6) (1/13/2021) Exhibit 6  Armbrust, Steven (3/25/2021) Exhibit 7  Burns, Michael (3/25/2021) Exhibit 2 | F |
| 293 | Metadata for previous exhibit | | | CSXT 30(b)(6) (1/13/2021) Exhibit 9 | F, IR, CON, M |
| 294 | CSXT spreadsheet generated during the course of preparation of CSXT's rate proposal | CSXT0003624 | | CSXT 30(b)(6) (1/13/2021) Exhibit 18  Girardot, Rob (3/17/2021) Exhibit 18 | F |
| 295 | 2/22/2018 email string, CSXT re: NPBL costing analysis | CSXT0099792 | CSXT0099800 | CSXT 30(b)(6) (1/13/2021) Exhibit 19 | F, H, CON |
| 296 | December 19, 2007 BOD Meeting minutes | CSXT0000001 | CSXT0000006 | CSXT 30(b)(6) (1/13/2021) Exhibit 20 | NO |
| 297 | 7/20/2018 email string, Warren and Tibbitts (VIT) re: meeting notes from meeting between VIT and CSX. | CSXT0067164 | CSXT0067166 | CSXT 30(b)(6) (1/13/2021) Exhibit 23 | NO |
| 298 | Collection of emails between CSX and VIT | CSXT0067164 - CSXT0067166 CSXT0067204 - CSXT0067209 CSXT0067237 - CSXT0067240 CSXT0067254 - CSXT0067258 CSXT0069403 - CSXT0069407 CSXT0070480 - CSXT0070502 | | Capozzi, Thomas (1/22/2021) Exhibit 5 | F, H, C, CON, M, P |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 299 | 10/1/2018 CSX internal emails re: CSX 20' mate policy | CSXT0069315 – CSXT0069318 CSXT0069403 – CSXT0069407 | | | F, H, C |
| 300 | 12/3/2018 VIT and CSX internal emails re: VPA meeting, followed by dinner. | CSXT0070355 – CSXT0070357 CSXT0070426 –CSXT0070430 CSXT0070434 –CSXT0070439 CSXT0070457 –CSXT0070459 CSXT0070480 –CSXT0070526 CSXT0070482.XLSX CSXT0070506-CSXT0070506.XLSX | | | F, H, C |
| 301 | 3/1/2016 CWRY and CSXT Master Equipment Run-Through - Agreement | CSXT0048370 | CSXT0048385 | CSXT 30(b)(6) (1/13/2021) Exhibit 25 | NO |
| 302 | 1/20/2017 Email, Girardot to Whitt and Piacente re: Barge analysis - discusses NPBL switching fee | CSXT0096717 | CSXT0096719 | Kendall, Quintin (1/14/2021) Exhibit 4 | F, H, C |
| 303 | 4/9/2015 email string, Moss and MacDonald re: request for operating window and NS preventing movement over to NIT because of operational issues. | CSXT0112579 | CSXT0112580 | Kendall, Quintin (1/14/2021) Exhibit 5 | F |
| 304 | 4/9/2015 CSX internal email from Armbrust, re: Request for Operating Window -- more on NPBL | CSXT0090266 – CSXT0090267 CSXT0112577 – CSXT0112578 CSXT0112579 – CSXT0112580 CSXT0090280 - CSXT0090281 | | MacDonald, Tony (1/20/2021) Exhibit 17 | F, H, DH |
| 305 | 4/9/2015 email, Moss to MacDonald, and follow up emails re: Request for Operating Window | NPBL005672 – NPBL005673 NPBL024288 | | | NO |
| 306 | 4/26/2016 Email, Moss to NPBL board re: updates on liability insurance and 1917 trackage rights agreement renewal, attaching liability quotes received and term letter outlining NSR's intent to proceed with a single agreement to replace the 1917 and 1985 Agreements | CSXT0133903 | CSXT0133909 | Kendall, Quintin (1/14/2021) Exhibit 8 | NO |
| 307 | 9/15/2009 Email string, VPA and CSX re: VPA Conference Call Announcement | CSXT0082034 | CSXT0082035 | Kendall, Quintin (1/14/2021) Exhibit 9 | F, H |
| 308 | 9/16/2009 Email string, VPA and CSX re: VPA Announcement Recap | CSXT0082039 | CSXT0082040 | Kendall, Quintin (1/14/2021) Exhibit 10 | F, H |
| 309 | 3/23/2010 Eliasson and MacDonald re: "Have you heard back from VIT?" | CSXT0082793 | | Kendall, Quintin (1/14/2021) Exhibit 11 | F, H, DH |
| 310 | 7/12/2011 CSX email string re: Pilot Article: Port Authority seeks to expand rail capacity at NIT | CSXT0086684 | | Kendall, Quintin (1/14/2021) Exhibit 13 | NO |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 311 | 11/6/2013 email string Kendall and Aidinoff, office of VP Biden re: advanatages to finishing the Gateway. | CSXT0008989 | | Kendall, Quintin (1/14/2021) Exhibit 14 | NO |
| 312 | 10/9/2014 Email string, Rhode and Kendall, CSX re: Master Rail Plan for the POV | CSXT0130615 | CSXT0130618 | Kendall, Quintin (1/14/2021) Exhibit 15 | NO |
| 313 | October 23, 2010 email string, CSXT re: Virginia Port strategy status call - follow-up | CSXT0084580 | CSXT0084582 | Kendall, Quintin (1/14/2021) Exhibit 17 | F, H |
| 314 | 2/28/2018 email, Piacente to CSXT forwarding The Alphaliner Newsletter | CSXT0064443 | CSXT0064464 | Piacente, Dean (1/15/2021) Exhibit 2 | F, IR, H, DH |
| 315 | 8/5/2016 email string, CSXT re: ICTF rates | CSXT0046671 | CSXT0046674 | Piacente, Dean (1/15/2021) Exhibit 3 | F, IR, H, DH, S, CON |
| 316 | 10/21/2016 CSXT email string re: HamSud JaxPort Prices | CSXT0048822 | CSXT0048825 | Piacente, Dean (1/15/2021) Exhibit 4 | F, IR, H, DH, S, P, M, CON |
| 317 | 12/14/2016 email change, Girardot and Piacente re: PMT - NIT barge service | CSXT0096473 | CSXT0096476 | Piacente, Dean (1/15/2021) Exhibit 5 | F |
| 318 | Article: Trade groups call on U.S. to investigate CSX rail disruptions, 8/15/2017 by Eric Johnson | | | Piacente, Dean (1/15/2021) Exhibit 6 | F, IR, H, DH, CON, M, P |
| 319 | 12/1/2017 email, Strongosky to Piacente re: CMA and Zim vessels moving NIT and PMT | CSXT0013277 | | Piacente, Dean (1/15/2021) Exhibit 8 | H, DH |
| 320 | 1/30/2018 email string, Girardot to Warren and Piacente with redacted email re: Reinhart John F. attaching VA Port Authority Service NIT Access Maps - Understanding the Neighborhood. | CSXT0138590 | CSXT0138591 | Piacente, Dean (1/15/2021) Exhibit 9 | F, H |
| 321 | 8/2/2018 email from Warren to CSXT individuals re: Virginia Port Meeting Monday August 6 | CSXT0101731 | CSXT0101732 | Piacente, Dean (1/15/2021) Exhibit 10 | F, H |
| 322 | Edited Transcript - CSX - CSX Corp Investor and Analyst Conference | | | Piacente, Dean (1/15/2021) Exhibit 12 | F, IR, H, CON, M, P |
| 323 | PVA PowerPoint - Rail: Our Competitive Advantage | VPA001007 | VPA001017 | Vick, Catherine (1/19/2021) Exhibit 2 | NO |
| 324 | Typed notes: Meeting with VPA and CSX - May 19, 2010 | VPA000793 | | Vick, Catherine (1/19/2021) Exhibit 3 | NO |
| 325 | 4/9/2018 email, Piacente to Reinhart re: CSX Securing NIT access | VPA000074 | | Vick, Catherine (1/19/2021) Exhibit 5 | NO |
| 326 | 4/13/2018 email, Ruddy to Reinshart, Tibbetts, Vick with draft NPBL letters | VPA001846 | VPA001848 | Vick, Catherine (1/19/2021) Exhibit 6 | NO |
| 327 | 4/13/2018 email, Reinhart to Ruddy, Tibbetts, Vick attaching revised letter to NPBL | VPA001849 | VPA001851 | Vick, Catherine (1/19/2021) Exhibit 7 | NO |
| 328 | 4/13/2018 email, VIT and PVA with NPBL revised letter for Reinhart's signature. | VPA001852 | VPA001854 | Vick, Catherine (1/19/2021) Exhibit 8 | NO |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 329 | 4/19/2018 email, Moss to Reinhart with response letter. | VPA000001 | VPA000002 | Vick, Catherine (1/19/2021) Exhibit 9 | NO |
| 330 | 6/27/2018 email, Piacente to Reinhart, Wallace re: CSXT thanks to PVA | VPA000078 | | Vick, Catherine (1/19/2021) Exhibit 10 | NO |
| 331 | 8/1/2018 email string, Warren and Tibbitts re: notes from meeting on July 13 in Norfolk (VPA) | CSXT0121480 | CSXT0121483 | Vick, Catherine (1/19/2021) Exhibit 11 <br><br> Capozzi, Thomas (1/22/2021) Exhibit 21 | NO |
| 332 | 10/5/2018 email, Tibbetts to Milliken re: CSX Litigation | VPA001856 | VPA001897 | Vick, Catherine (1/19/2021) Exhibit 12 | F, H |
| 333 | 10/9/2018 email, Joe Harris (VPA) to SL Team (VIT) with Rail Suit Holding Statement and article - CSX sues NS | VPA001900 | VPA001905 | Vick, Catherine (1/19/2021) Exhibit 13 | F, H |
| 334 | 10/9/2018 email string, Reinhart and Kenney re: CSX Complaint | VPA000130 | | Vick, Catherine (1/19/2021) Exhibit 14 | NO |
| 335 | 2009 CSXT email  re: NPBL Overview and attaching NPBL Presentation Final. | CSXT0079905 | CSXT0079906 | MacDonald, Tony (1/20/2021) Exhibit 1 | NO |
| 336 | 4/15/2010 CSXT emails re: NPBL/VIT Operations Meetings | CSXT0025580 | | MacDonald, Tony (1/20/2021) Exhibit 3 | NO |
| 337 | 4/20/2010 email, Bennett to VIT, Stinson, Coleman re: Operations Meeting Follow-up | NPBL015661 | NPBL015662 | MacDonald, Tony (1/20/2021) Exhibit 4 | NO |
| 338 | 4/15/2010 CSX Discussion Item (typed notes) | NPBL013646 | NPBL013651 | MacDonald, Tony (1/20/2021) Exhibit 5 | NO |
| 339 | 7/19/2020 email, Booth to Stinson and Coleman with rate request | CSXT0083722 | CSXT0083729 | MacDonald, Tony (1/20/2021) Exhibit 6 | NO |
| 340 | 7/23/2010 letter, Booth to Stinson and Coleman with rate proposal | CSXT0025827 | CSXT0025832 | MacDonald, Tony (1/20/2021) Exhibit 7 | NO |
| 341 | 9/2010 emails, Capozzi and Bennett re: Tariff | CSXT0084192 | CSXT0084193 | MacDonald, Tony (1/20/2021) Exhibit 8 | F, H, DH |
| 342 | 3/1/2011 Letter Yates, NS to Stinson re: NPBL's request for 3 days per week service between NS Junction and West Junction. | CSXT0126579 | CSXT0126580 | MacDonald, Tony (1/20/2021) Exhibit 9 | NO |
| 343 | 3/4/2014 emails, MacDonald and Matter re: WWW Meeting w/ VPA | CSXT0009287 | CSXT0009289 | MacDonald, Tony (1/20/2021) Exhibit 10 | F, H |
| 344 | 3/25/2015 emails, Whitt and MacDonald re: State of the Port | CSXT0010545 | CSXT0010546 | MacDonald, Tony (1/20/2021) Exhibit 11 | F, H, DH |
| 345 | 3/27/2015 emails Matter and MacDonald, NPBL to NIT | CSXT0001276 | CSXT0001277 | MacDonald, Tony (1/20/2021) Exhibit 13 | F, H, DH |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 346 | 3/31/2015 CSX emails re: NIT Train | CSXT0001301 | | MacDonald, Tony (1/20/2021) Exhibit 14 | NO |
| 347 | 3/31/2015 CSX emails re: NPBL - discussing costs for moves | CSXT0010554 | | MacDonald, Tony (1/20/2021) Exhibit 15 | F, H |
| 348 | 4/6/2015 email, Macdonald to McKee and Matter, re: 2nd X train to NIT | CSXT0001321 | | MacDonald, Tony (1/20/2021) Exhibit 16 | NO |
| 349 | 4/11/2015 email string, Matter and MacDonald, re: NIT Update | CSXT0153980 | | MacDonald, Tony (1/20/2021) Exhibit 18 | F, H |
| 350 | 4/2015 CSXT emails re: Requestying profile from NIT-NPBL-CSX Portsmouth to NWOH double stack | CSXT0010598 | | MacDonald, Tony (1/20/2021) Exhibit 19 | NO |
| 351 | 4/13/2015 emails, Moss, Pete Peterson, Tom Christman, MacDonald, Steve O'hare re: meeting tomorrow to discuss nPBL's CSX intermodal move to NIT | CSXT0001345 | | MacDonald, Tony (1/20/2021) Exhibit 20 | F, H |
| 352 | 4/13/2015 emails, MacDonald and Matter re: NIT/CMA traffic | CSXT0001348 | | MacDonald, Tony (1/20/2021) Exhibit 21 | NO |
| 353 | 4/13/2015 Email, Moss to MacDonald re: Meeting Tomorrow | CSXT0001344 | | | NO |
| 354 | 4/16/2015 email, Moss to Hill, Griffin, Bassham, Christman, MacDonald re: CSX Move. Forwarded by Kendall to Macdonald re: CSX move request - update | CSXT0154004 | CSXT0154005 | MacDonald, Tony (1/20/2021) Exhibit 22 | NO |
| 355 | 4/23/2015 emails, CSX re: 37 empty cars to NPBL | CSXT0001391 | | MacDonald, Tony (1/20/2021) Exhibit 23 | F, H |
| 356 | 4/23/2015 Email, McKee to Moss, MacDonald, O'hare re: CSX cars to NIT delivered 4/23 | CSXT0004978 | CSXT0004979 | MacDonald, Tony (1/20/2021) Exhibit 24 | F, H, DH |
| 357 | 5/2015 emails, Moss, MacDonald and Sallet (CSX) re: intermodal cars for pick up at the NPBL | CSXT0154039 | CSXT0154041 | MacDonald, Tony (1/20/2021) Exhibit 25 | F, H, DH |
| 358 | 5/21/2015 email, Macdonald to Moss re: Plan for CSX Loading | CSXT0004998 | | MacDonald, Tony (1/20/2021) Exhibit 26 | NO |
| 359 | 5/27/2015 emails, CSX and VIT re: Empties for NIT | CSXT0001528 | CSXT0001529 | MacDonald, Tony (1/20/2021) Exhibit 27 | NO |
| 360 | 5/28/2015 emails, Matter, Macdonald re: NIT cars | CSXT0154050 | | MacDonald, Tony (1/20/2021) Exhibit 28 | F, H |
| 361 | 6/1/2015 emails, VIT, NPBL and CSX re: Empties for NIT | CSXT0001537 | CSXT0001538 | MacDonald, Tony (1/20/2021) Exhibit 29 | F, H, DH |
| 362 | 6/10/2015 emails, VIT, NPBL and CSX re: Empties for NIT | CSXT0001558 | CSXT0001560 | MacDonald, Tony (1/20/2021) Exhibit 30 | F, H, DH |
| 363 | 6/23/2015 emails, Moss and MacDonald re: CSXT rail cars at NIT | CSXT0005020 | CSXT0005021 | MacDonald, Tony (1/20/2021) Exhibit 31 | F, H |
| 364 | 6/24/2015 emails, VIT, NPBL and CSX re: CSX outbound train 6/24/2015 | NPBL024450 | NPBL024451 | MacDonald, Tony (1/20/2021) Exhibit 32 | F, H |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 365 | 6/2015 emails, NPBL, VIT and CSX re: CSX Cars | CSXT0154066 | CSXT0154068 | MacDonald, Tony (1/20/2021) Exhibit 33 | NO |
| 366 | 8/2015 emails, Macdonald and Clement re: NIT moves | CSXT0001778 | | MacDonald, Tony (1/20/2021) Exhibit 34 | F, H |
| 367 | 9/2/2015 PVA Port Advisory Conference | CSXT0154107 | CSXT0154110 | MacDonald, Tony (1/20/2021) Exhibit 35 | F, H, DH |
| 368 | 12/12/2016 email, MacDonald to Manz (CSX) re: PVA operating details | CSXT0050615 | | MacDonald, Tony (1/20/2021) Exhibit 36 | F, H |
| 369 | 3/23/2018 letter, DiDeo to Moss and Coleman: 2018 rate proposal | CSXT0013435 | CSXT0013448 | MacDonald, Tony (1/20/2021) Exhibit 38 | NO |
| 370 | 5/26/2010 email, Bennett to MacDonald, Stinson and Coleman forwarding VIT emails re: NIT Operating Plan | NPBL027608 | NPBL027612 | Capozzi, Thomas (1/22/2021) Exhibit 3 | NO |
| 371 | Collection of emails re: CSX rail cars at NIT | CSXT0005000 - CSXT0005002 <br><br> CSXT0036382 - CSXT0036384 <br><br> CSXT0039176 - CSXT0039177 <br><br> CSXT0154019 - CSXT0154020 <br><br> CSXT0154048 <br><br> CSXT0154056 - CSXT0154057 | | Capozzi, Thomas (1/22/2021) Exhibit 4 | F, H, C, CON, M, P |
| 372 | 5/22/2015 email, O'Brien to VIT, NS re: Plan for CSX loading | CSXT0005000 | CSXT0005002 | | NO |
| 373 | PowerPoint - The Port of Virginia Advantages | SDT RES 000127 | SDT RES 000165 | Capozzi, Thomas (1/22/2021) Exhibit 6 | NO |
| 374 | PowerPoint - Virginia Advantages | SDT RES 000195 | SDT RES 000246 | Capozzi, Thomas (1/22/2021) Exhibit 7 | NO |
| 375 | PowerPoint - PVA Rail: Our Competitive Advantage | SDT RES 000101 | SDT RES 000111 | Capozzi, Thomas (1/22/2021) Exhibit 8 | NO |
| 376 | 7/2/2019 letter, PVA to Kenney with dray agreement | VIT Prod. To NPBL 000005 - 000006 | | Capozzi, Thomas (1/22/2021) Exhibit 9 | NO |
| 377 | Breakdown of the PVA total amount of containers they handled. | SDT RES 000124 | | Capozzi, Thomas (1/22/2021) Exhibit 11 | NO |
| 378 | Spreadsheet re: container volume by terminal and travel mode - PVA | SDT RES 000261 | | Capozzi, Thomas (1/22/2021) Exhibit 12 | NO |
| 379 | Emails, VIT and CSX re: access to NIT | CSXT0119754 - CSXT0119757 <br><br> NSR_00017889 - NSR_00017892 | | Capozzi, Thomas (1/22/2021) Exhibit 13 | NO |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 380 | Port of Virginia Weekly Metrics | | | Capozzi, Thomas (1/22/2021) Exhibit 14 | NO |
| 381 | The Port of Virginia Advantages | | | Capozzi, Thomas (1/22/2021) Exhibit 15 | NO |
| 382 | 2/2019 emails, Capozzi and Girardot re: Network balance - MSC route of additional freight through POV | CSXT0072963 | CSXT0072965 | Capozzi, Thomas (1/22/2021) Exhibit 16 | F, H |
| 383 | 1/16/2018 email, VIT to CSX re: joint meeting in Jacksonville | CSXT0063563 | | Capozzi, Thomas (1/22/2021) Exhibit 18 | F, H, CON, M, P |
| 384 | Volumes by terminal (VIG, NIT, PMT, NNMT) | SDT RES 000126 | | Capozzi, Thomas (1/22/2021) Exhibit 20 | NO |
| 385 | 10/9/2018 email PVA and VIT re: article in paper re: CSXT lawsuit | VPA001911 | | Capozzi, Thomas (1/22/2021) Exhibit 22 | F, H |
| 386 | 3/31/2015 emails PVA and VIT forwarding emails between NPBL, CSXT and VIT re: CSX traffic to NIT via NPBL | SDT RES 000298 | SDT RES 000299 | Capozzi, Thomas (1/22/2021) Exhibit 24 | NO |
| 387 | 2/2018 emails Girardot and Flippin (CSX) re: RJG draft notes - White meeting 2-7-2018 | CSXT0158991 | CSXT0158995 | Girardot, Rob (3/17/2021) Exhibit 1 | F, H, DH, CON |
| 388 | 7/2018 emails Girardot, Cox, Piacente, Hammock (CSX) re: attached PowerPoint re: PAC investment | CSXT0160581 | CSXT0160582 | Girardot, Rob (3/17/2021) Exhibit 2 | F, H, CON |
| 389 | 4/13/2018 email, Hammock to Girardot r: Jim White's Asia Presentation, attached. | CSXT0159555 | CSXT0159588 | Girardot, Rob (3/17/2021) Exhibit 3 | F, H, CON |
| 390 | 5/2018 email CSX re: Howard Street Tunnel Project PowerPoint, attached. | CSXT0159807 | CSXT0159822 | Girardot, Rob (3/17/2021) Exhibit 4<br><br>Strongosky, Jay (3/17/2021) Exhibit 5 | F, H, CON |
| 391 | 12/27/2018 email, CSX re: International Strategy documents, attaching draft and PowerPoint | CSXT0162721 | CSXT0162731 | Girardot, Rob (3/17/2021) Exhibit 5 | F |
| 392 | 3/2018 emails, CSX re: Savannah vs. Jacksonville Nashville | CSXT0159371 | CSXT0159372 | Girardot, Rob (3/17/2021) Exhibit 6 | F, H, IR, CON |
| 393 | Jacksonville Port Authority Terminal Tariff | NPBL028240 | NPBL028277 | Girardot, Rob (3/17/2021) Exhibit 9 | F, H |
| 394 | Wilmington Terminal Tariff | NPBL028362 | | Girardot, Rob (3/17/2021) Exhibit 10 | F, H |
| 395 | Port of Wilmington Terminal Tariff | NPBL028327 | NPBL028361 | Girardot, Rob (3/17/2021) Exhibit 11 | F, H |
| 396 | Savannah Port Tariff | NPBL028324 | NPBL028326 | Girardot, Rob (3/17/2021) Exhibit 12 | F, H |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 397 | 2/13/2018 email, Hart to Piacente, attaching CMA Account Profile, CMA Agenda, ZIM Account Profile, and ZIM Agenda | CSXT0158984 | CSXT0158990 | Strongosky, Jay (3/17/2021) Exhibit 1 | F, IR |
| 398 | 3/5/2018 email, Piacente to CMA-CGM, then forwarded to CSX individuals, re: CSXT response to CMA CGM on settlement offer. | CSXT0159245 | CSXT0159248 | Strongosky, Jay (3/17/2021) Exhibit 2 | F, H, DH, CON, M, P |
| 399 | 2/27/2018 emails, CSX re: Port of Baltimore - Evergreen, and attaching USEC Rail spreadsheet. | CSXT0159093 | CSXT0159095 | Strongosky, Jay (3/17/2021) Exhibit 3 | F, IR, CON |
| 400 | 3/1/2018 CSX email re: Seaboard Threads rates, and attaching CSX Seaboard Threads Proposal and 2018 Seaboard renewal letter | CSXT0159219 | CSXT0159223 | Strongosky, Jay (3/17/2021) Exhibit 4 | F, IR |
| 401 | 5/2018 CSX emails attaching spreadsheet - Charleston to Charlotte - Datamyne. | CSXT0159823 | CSXT0159825 | Strongosky, Jay (3/17/2021) Exhibit 6 | F, H |
| 402 | 8/2018 CSX and MSC Mediterranean Shipping Company emails re: EZMT - Indianapolis rates. | CSXT0161160 | CSXT0161167 | Strongosky, Jay (3/17/2021) Exhibit 7 | F, H, CON, P |
| 403 | 11/7/2018 CSX emails re: In P8 Profitability, attaching P8 2018 YTD Intermodal Profitability by Customer; Terminal Profitability P8 2018 YTD | CSXT0161863 | CSXT0161868 | Strongosky, Jay (3/17/2021) Exhibit 8 | F, CON |
| 404 | 5/15/2019 email Strongosky to Gorski re: COSCO Final docs, and attaching Cosco slides/presentation and transit comparison spreadsheet. | CSXT0165109 | CSXT0165126 | Strongosky, Jay (3/17/2021) Exhibit 9  Marvel, Howard (3/22/2021) Exhibit 5 | NO |
| 405 | 5/2019 emails Mediterranean Shipping Company re: PNCT rail ops. | CSXT0165188 | CSXT0165199 | Strongosky, Jay (3/17/2021) Exhibit 10 | F, H, CON |
| 406 | 8/5/2019 email Strongosky attaching account profiles for Cosco, Evergreen, Hyundai, ONE, OOCL, Yang Ming, APL, CMA | CSXT0166012 | CSXT0166021 | Kenney, Maryclare (3/26/2021) Exhibit 2 | F |
| 407 | 2/3/2021 Expert Report of Matthew Wright, Ph.D | | | Marvel, Howard (3/22/2021) Exhibit 4 | F, M, CON, H, DH |
| 408 | 3/6/2018 Armbrust email with draft of 2018 rate proposal (draft not included). | CSXT0154933 | | Armbrust, Steven (3/25/2021) Exhibit 1 | F, C |
| 409 | 3/9/2018 Armbrust email with draft of 2018 rate proposal (draft not included). | CSXT0154942 | | Armbrust, Steven (3/25/2021) Exhibit 3 | F, C |
| 410 | 3/9/2018 Armbrust email with draft of 2018 rate proposal (draft not included). | CSXT0154949 | | Armbrust, Steven (3/25/2021) Exhibit 4 | F, C |
| 411 | 8/27/2018 email, Moss to NPBL board re: Update on negotiations with NS over trackage rights. Forwarded to Armbrust and redacted. | CSXT0155378 | CSXT0155379 | Armbrust, Steven (3/25/2021) Exhibit 6 | NO |
| 412 | 7/2019 emails CSX and ONE re: CSX vist to ONE HQ in Singapore | CSXT0165776 | CSXT0165778 | Kenney, Maryclare (3/26/2021) Exhibit 1 | F, H |
| 413 | 1/4/2019 email, CSX re: International Strategy Document, attaching tables for international stretegy presentation and international strategy PowerPoint | CSXT0162834 | CSXT0162836 | Kenney, Maryclare (3/26/2021) Exhibit 3 | F, C |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 414 | 4/12/2019 email, CSX re: Savannah and Charleston info - per meeting on Monday, attaching Savannah Operations document and Charleston Operations document | CSXT0164575 | CSXT0164581 | Kenney, Maryclare (3/26/2021) Exhibit 4 | F, H |
| 415 | 11/2019 emails, Ports America and CSX re: Ports America Chesapeake, attaching 2019 PAC CSX Memorandum of Understanding drafts | CSXT0202979 | CSXT0202998 | Kenney, Maryclare (3/26/2021) Exhibit 5 | F, CON, M, P |
| 416 | Zim Rail Request for Quote 2016 | CSXT0050597 | | Wright, Matthew (3/30/2021) Exhibit 3 | NO |
| 417 | Printout from NS website: International Business Group | | | Wright, Matthew (3/30/2021) Exhibit 8 | NO |
| 418 | ABA Proving Antitrust Damages | | | Wright, Matthew (3/30/2021) Exhibit 11 | NO |
| 419 | CSX Revenue spreadsheet | | | Wright, Matthew (3/30/2021) Exhibit 12 | NO |
| 420 | July 7, 1897 Agreement | CSXT0000767 | CSXT0000774 | Moss, Cannon (2/14/2020) Exhibit 1 | NO |
| 421 | July 15, 2006 Amendment to the Supplemental Agreement between NPBL and NS | NSR00000304 | NSR00000322 | Moss, Cannon (2/14/2020) Exhibit 2 | NO |
| 422 | CSXT's Amended Notice of 30(b)(6) Deposition - NPBL | | | Moss, Cannon (2/14/2020) Exhibit 3 | IR |
| 423 | March 1, 1989 Supplemental Agreement between CSXT, Norfolk and Western, Southern Railway | CSXT0000758 | CSXT0000760 | Moss, Cannon (2/14/2020) Exhibit 4 | NO |
| 424 | April 10, 1996 Amended NPBL By-laws | CSXT0000761 | CSXT0000766 | Moss, Cannon (2/14/2020) Exhibit 5 | NO |
| 425 | CSXT Demand Letter to NPBL re remedial actions | CSXT0006383 | CSXT0006390 | Moss, Cannon (2/14/2020) Exhibit 6 | NO |
| 426 | Election of NPBL Directors at April 2018 Annual Meeting Letter | CSXT0101908 | CSXT0101912 | Moss, Cannon (2/14/2020) Exhibit 7 | NO |
| 427 | NSR Response to CSXT Demand Letter | NSR_00035194 | NSR_00035197 | Moss, Cannon (2/14/2020) Exhibit 8 | NO |
| 428 | Objections to Draft Meeting Minutes and Approval of 2017 Annual Report Letter | CSXT0102000 | CSXT0102006 | Moss, Cannon (2/14/2020) Exhibit 9 | NO |
| 429 | Google Earth map of rail lines | | | Moss, Cannon (2/14/2020) Exhibit 10 | NO |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---------|-------------|-------------|-----------|-------------------------------|------------|
| 430 | Switch Info | NPBL004140 | NPBL004154 | Moss, Cannon (2/14/2020) Exhibit 11 | NO |
| 431 | June 23, 2015 - Email between Moss and MacDonald | NPBL005643 | NPBL005644 | Moss, Cannon (2/14/2020) Exhibit 12 | NO |
| 432 | April 23, 2015 - Email between Moss and VIT,CSXT, TTX | NPBL005662 | NPBL005664 | Moss, Cannon (2/14/2020) Exhibit 13 | NO |
| 433 | April 17, 2015 - Letter from NPBL to Jeff Yates | NPBL005666 | NPBL005667 | Moss, Cannon (2/14/2020) Exhibit 14 | NO |
| 434 | March 31, 2015 - Email between Moss and Evans | NPBL010919 | NPBL010922 | Moss, Cannon (2/14/2020) Exhibit 17 | NO |
| 435 | July 1, 2016 - Email between Booth and Luebbers | NSR00001460 | | Moss, Cannon (2/14/2020) Exhibit 18 | NO |
| 436 | VPA's Motion to Dismiss Verified Notice of Exemption | NPBL008630 | NPBL008694 | Moss, Cannon (2/14/2020) Exhibit 19 | NO |
| 437 | July 31, 2015 - Letter from NS to Moss | NPBL005634 | | Moss, Cannon (2/14/2020) Exhibit 21 | NO |
| 438 | April 26, 2016 - Email between Moss and NSR,CSXT | NPBL007808 | | Moss, Cannon (2/14/2020) Exhibit 22 | NO |
| 439 | April 26, 2016 - Letter from NS to Moss | NSR_00007168 | NSR_00007169 | Moss, Cannon (2/14/2020) Exhibit 23 | NO |
| 440 | April 19, 2018 - Email from Moss to Jim (Special Fleet) | NPBL005881 | NPBL005882 | Moss, Cannon (2/14/2020) Exhibit 24 | NO |
| 441 | June 19, 2009 - Email between Luebbers and Heller | NSR_00027096 | | Moss, Cannon (2/14/2020) Exhibit 26 | NO |
| 442 | September 24, 2009 - NPBL Rate Committee Meeting Minutes | NSR_00035903 | NSR_00035906 | Moss, Cannon (2/14/2020) Exhibit 27 | NO |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---------|-------------|-------------|-----------|-------------------------------|------------|
| 443 | December 31, 2010-19 - NPBL Financial Statements | NPBL012259 NPBL013210 NPBL013013 NPBL011710 NPBL011398 NSR_00077377 NPBL010977 NPBL010601 NPBL017146 NPBL017205 | | Moss, Cannon (2/14/2020) Exhibit 29 | NO |
| 444 | 2015 - 2018 Bonus Program Memo | NPBL000425 NPBL000522 NPBL000590 | | Moss, Cannon (2/14/2020) Exhibit 30 | NO |
| 445 | Rate Proposal for Long Term Rail Service to NIT Letter and Notes | NPBL000189 | NPBL000210 | Moss, Cannon (2/14/2020) Exhibit 32 | NO |
| 446 | NPBL Responses to CSXT's First Set of Discovery | | | Moss, Cannon (2/14/2020) Exhibit 33 | NO |
| 447 | April 13, 2018 - Letter from Port of Virginia to Moss | CSXT0100713 | CSXT0100714 | Moss, Cannon (2/14/2020) Exhibit 34 | NO |
| 448 | April 19, 2018 - Letter from NPBL to Reinhert (VPA) | NPBL005878 | | Moss, Cannon (2/14/2020) Exhibit 35 | NO |
| 449 | April 5, 2018 - Email between Moss and DiDeo | NPBL006228 | NPBL006229 | Moss, Cannon (2/14/2020) Exhibit 36 | NO |
| 450 | April 3, 2018 - Email between Heller and Osborne | NSR_00006321 | | Moss, Cannon (2/14/2020) Exhibit 38 | NO |
| 451 | April 18, 2018 - NPBL BOD Meeting Minutes | CSXT0101964 | CSXT0101977 | Moss, Cannon (2/14/2020) Exhibit 39 | NO |
| 452 | April 18, 2018 - NPBL BOD Meeting Minutes | NSR_00000845 | NSR_00000853 | Moss, Cannon (2/14/2020) Exhibit 40 | NO |
| 453 | TARIFF NPB 8100-J | NPBL000220 | NPBL000226 | Moss, Cannon (2/14/2020) Exhibit 42 | NO |
| 454 | Sale of PMT property ballots | | | Moss, Cannon (2/14/2020) Exhibit 43 | NO |
| 455 | Pilot Article: At work with Donna Coleman of Belt Line Railroad | | | Coleman, Donna (3/4/2020) Exhibit 1 | NO |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 456 | NS email string re: signal and crossing work on NPBL | NSR_00076988 | NSR_00076989 | Coleman, Donna (3/4/2020 Exhibit 2 | NO |
| 457 | NPBL email string re: Ford | NPBL011659 | NPBL011660 | Coleman, Donna (3/4/2020 Exhibit 3 | NO |
| 458 | NPBL board email string re: Moss for president of belt line - CSXT requests consideration of MacDonald | NSR_00072644 | NSR_00072659 | Coleman, Donna (3/4/2020 Exhibit 4 | NO |
| 459 | Stinson/Allison email re: D Coleman meeting with Gloria Dana to discuss future with NS | NPBL011661 | NPBL011663 | Coleman, Donna (3/4/2020 Exhibit 5 | NO |
| 460 | Beltline Map | | | Coleman, Donna (3/4/2020 Exhibit 6 | NO |
| 461 | 4/3/2009 letter to NPBL from CSXT re: Proposed purchase of NPBL property | NPBL006972 | NPBL006974 | Coleman, Donna (3/4/2020 Exhibit 8 | NO |
| 462 | June 2009 Pinner's Point Appraisal | NPBL014367 | NPBL014399 | Coleman, Donna (3/4/2020 Exhibit 9 | NO |
| 463 | 2/2/2011 letter VPA to Coleman re: Letter of Intent to purchase NPBL property in Portsmouth | NPBL014366 | | Coleman, Donna (3/4/2020 Exhibit 10 | NO |
| 464 | 2011 NPBL board email string re: Sewell's Point Operating agreement | | | Coleman, Donna (3/4/2020 Exhibit 11 | NO |
| 465 | 2009 email string re: NPBL proposed sale to VPA | NSR_00183720 | NSR_00183721 | Coleman, Donna (3/4/2020 Exhibit 12 | NO |
| 466 | 2007 email string re: scheduling rate committee meeting in October 2007. | NSR_00027549 | | Coleman, Donna (3/4/2020 Exhibit 13 | NO |
| 467 | Letters re: Rate Committee (6/19/2009 & 6/16/2009) | NPBL009622 | NPBL009625 | Coleman, Donna (3/4/2020 Exhibit 15 | NO |
| 468 | 6/19/2009 email Luebbers to Heller re: letter from Ingram re: CSXT request to lower intermodal rates on NPBL. | NSR_00027096 | | Coleman, Donna (3/4/2020 Exhibit 16 | NO |
| 469 | June 2009 email string Coleman and Luebbers re: NPBL Rate Committee members. | NSR_00183825 | | Coleman, Donna (3/4/2020 Exhibit 17 | NO |
| 470 | 7/16/2009 email Coleman to rate committee with packet of information for meeting | NPBL008771 | NPBL008820 | Coleman, Donna (3/4/2020 Exhibit 18 | NO |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---------|-------------|-------------|-----------|-------------------------------|------------|
| 471 | 7/29/2009 NS Internal Meeting Notes from rate committee meeting | NSR_00027071 | NSR_00027075 | Coleman, Donna (3/4/2020 Exhibit 19 | NO |
| 472 | 9/24/2009 Recap of NPBL rate committee meeting for NS participates only. | NSR_00035903 | NSR_00035906 | Coleman, Donna (3/4/2020 Exhibit 20 | NO |
| 473 | 10/15/2009 CSXT to NPBL with CSXT recommendations to rate committee. | NPBL007140 | NPBL007142 | Coleman, Donna (3/4/2020 Exhibit 21 | NO |
| 474 | NS recommendations to NPBL rate committee | NPBL006574 | NPBL006575 | Coleman, Donna (3/4/2020 Exhibit 22 | NO |
| 475 | CSXT Operating Plan | NPBL027608 | NPBL027612 | Coleman, Donna (3/4/2020 Exhibit 24 | NO |
| 476 | 7/19/2010 Booth (CSXT) to NPBL re: CSXT rail service connection to NIT - rate proposal and operating/financial plan | CSXT0101891 | CSXT0101897 | Coleman, Donna (3/4/2020 Exhibit 26 | NO |
| 477 | 7/23/2010 Booth (CSXT) to NPBL re: CSXT rail service connection to NIT - rate proposal and operating/financial plan | CSXT0025826 | CSXT0025832 | Coleman, Donna (3/4/2020 Exhibit 27 | NO |
| 478 | 8/5/2010 NPBL to CSXT re: response to CSXT rate proposal | NPBL007438 | NPBL007439 | Coleman, Donna (3/4/2020 Exhibit 28 | NO |
| 479 | 8/16/2010 NPBL to CSXT re: response to 7/23/2010 rate proposal | NPBL015679 | NPBL015681 | Coleman, Donna (3/4/2020 Exhibit 29 | NO |
| 480 | 9/3/2010 CSXT Memorandum to NPBL Management and JLC re: NPBL Management's response to CSXT rate proposal. | NSR_00000807 | NSR_00000811 | Coleman, Donna (3/4/2020 Exhibit 30 | NO |
| 481 | 12/27/2010 CSXT memorandum to NPBL Board Members re: NPBL Management Response to CSXT rate proposal. | CSXT0085585 | CSXT0085588 | Coleman, Donna (3/4/2020 Exhibit 31 | NO |
| 482 | 3/1/2011 Yates (NS) to Stinson (NPBL) re: operating plan for service btwn NS Junction and West Junction. | NPBL012988 | NPBL012989 | Coleman, Donna (3/4/2020 Exhibit 33 | NO |
| 483 | April 2011 Email string NPBL board re: amendment to operating agreement and discussion on whether this should be for the shareholders or board | NSR_00180594 | NSR_00180595 | Coleman, Donna (3/4/2020 Exhibit 34 | NO |
| 484 | 3/23/2018 CSXT Rate Proposal (from DiDeo) | CSXT0101884 | CSXT0101889 | Coleman, Donna (3/4/2020 Exhibit 35 | NO |
| 485 | Coleman notes/quote re: 2018 CSXT rate proposal | NPBL000189 | NPBL000210 | Coleman, Donna (3/4/2020 Exhibit 36 | NO |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---------|-------------|-------------|-----------|-------------------------------|------------|
| 486 | 9/11/2018 letter NPBL to CSXT/NS re: CSXT's allegations against board and requests; and NS' response | NPBL005840 | NPBL005841 | Coleman, Donna (3/4/2020 Exhibit 38 | NO |
| 487 | May 18, 2018 letter CSXT to NPBL and NS re: Objections to draft meeting minutes and approval of 2017 Annual Report at April 2018 meetings of the NPBL board and stockholders | CSXT0102000 | CSXT0102006 | Coleman, Donna (3/4/2020 Exhibit 40 | NO |
| 488 | NPBL Analysis of Company's Financial Statements Year Ending December 31, 2010 | NPBL012259 NPBL013210 NPBL013013 NPBL011710 NPBL011398 NSR_00077377 NPBL010977 NPBL010601 NPBL017146 NPBL017205 | | Coleman, Donna (3/4/2020 Exhibit 41 | NO |
| 489 | NPBL Internal Audit & Compliance Final Audit Report (November 27, 2012) | NPBL010368 | NPBL010375 | Coleman, Donna (3/4/2020 Exhibit 42 | NO |
| 490 | 4/8/2010 email, Coleman to Booth, MacDonald (Russ) re: Turning engines invoices w/ | CSXT0004049 | CSXT0004052 | | IR |
| 491 | 2/14/2011 Email, Eliasson to Allison re: Port Norfolk Property offer | CSXT0004190 | CSXT0004192 | | IR, H |
| 492 | 1/13/2016 email, Moss to Swafford and Kendall re: updated cash flow, with spreadsheet. | CSXT0005366 | CSXT0005367 | | NO |
| 493 | 4/2/2015 email, MacDonald to Prevatt re: NIT | CSXT0010560 | | | NO |
| 494 | 4/2/2015 email, Yadon to MacDonald re: NIT | CSXT0010561 | | | IR, C |
| 495 | 4/23/2015 email, MacDonald to McKee re: CSX cars for NIT delivered 4/23 | CSXT0010645 | CSXT0010646 | | NO |
| 496 | 8/19/2015 email, Warren to MacDonald re: Port of Virginia – Effinger reply | CSXT0010986 | CSXT0010989 | | F, H, IR |
| 497 | 8/19/2015 email, Warren to Effinger, Haselwood, O'Brien re: Port of Virginia – Effinger reply | CSXT0040003 | CSXT0040006 | | F, H, DH, C |
| 498 | 8/19/2015 email, D'Anna (CSX) to Warren re: Port of Virginia – Effinger reply | CSXT0040014 | CSXT0040017 | | F, H, DH, C, IR |
| 499 | 11/10/2016 email, Girardot to Whitt re: Baltimore – Seagirt Marine Terminal | CSXT0049306 | CSXT0049311 | | F, H, CON |
| 500 | 11/11/2016 email, McGlone to HII and Miguel Coles re: Baltimore – Seagirt Marine Terminal | CSXT0049361 | CSXT0049365 | | F, H, CON, C |
| 501 | 11/27/2016 email, Piacente to Kenney re: Contract Update W/E 11/25/2016 | CSXT0049769 | CSXT0049770 | | F, IR, CON, C |
| 502 | 12/2/2016 CSX internal email: Contract Update: Week Ending 12/02/2016 | CSXT0050188 | CSXT0050190 | | F, IR, CON |
| 503 | 12/2/2016 Strongosky to McGhehey re: Contract Update: Week Ending 12/02/2016 | CSXT0050200 | CSXT0050203 | | F, IR, CON, C |
| 504 | 12/4/2016 Kenney to Piacente re: Contract Update: Week Ending 12/02/2016 | CSXT0050205 | CSXT0050209 | | F, C |
| 505 | 12/16/2016 Strongosky to Kenney re: Contract Update: Week Ending 12/16/2016 | CSXT0050878 | CSXT0050882 | | F, C |
| 506 | 3/20/2018 Girardot to Macdonald re: Portsmouth inbound | CSXT0064968 | CSXT0064970 | | F, H |
| 507 | 3/20/2018 Girardot to Macdonald, Perry, Liby re: Portsmouth inbound | CSXT0064972 | CSXT0064974 | | F, H, C |
| 508 | 3/21/2018 CSXT internal email re: Portsmouth inbound | CSXT0064988 | CSXT0064991 | | F, H, CON |
| 509 | 4/20/2018 VIT and MSC re: Ticket #57066-142991 RE: MEDU331953 Original Ticket Included | CSXT0065526 | CSXT0065532 | | F, H, IR |
| 510 | 5/15/2018 VIT and CSX re: CSX Account Analysis w/ attached spreadsheet | CSXT0065945 | CSXT0065947 | | F, H, IR, M |
| 511 | 5/29/2018 VPA/VIT and MacDonald re: Invoice for Barge Drayage | CSXT0066182 | CSXT0066185 | | F, H, IR, CON |
| 512 | 5/29/2018 VPA/VIT and MacDonald re: Invoice for Barge Drayage | CSXT0066199 | CSXT0066202 | | NO |
| 513 | 6/12/2018 VIT and CSX re: CSX account analysis, with spreadsheet and pdf | CSXT0066437 | CSXT0066440 | | F, H, IR |
| 514 | 8/9/2018 VIT and CSX re: Accounts in rears | CSXT0067936 | CSXT0067937 | | F, H, CON, IR |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 515 | 8/17/2018 VIT and CSX (Warren) re: CSX Bills | CSXT0068207 | CSXT0068213 | | F, H, CON, IR, C |
| 516 | 8/17/2018 CSX internal email re: accounts in rears. | CSXT0068220 | CSXT0068223 | | F, H, CON, IR, C |
| 517 | 4/8/2010 – 4/9/2010; 5/13/2010 CSX internal emails re: turning engines invoices | CSXT0082881 | CSXT0082883 | | F, H, IR, CON, C |
| 518 | 4/8/2010 – 4/9/2010; 5/13/2010 CSX internal emails re: turning engines invoices | CSXT0083186 | CSXT0083188 | | F, H, IR, CON, C |
| 519 | 6/4/2010 CSX internal emails re: NPBL – Reduced Locomotive Turn Fee | CSXT0083229 | CSXT0083233 | | F, H, IR, CON |
| 520 | 4/14/2011 Yarlott to Armbrust re: Donna Coleman | CSXT0086405 | CSXT0086406 | | F, H, DH |
| 521 | 8/16/2011 email string Armbrust and MacDonald; William Byrne re: NPBL: Consolidated Building Proposal & Consent | CSXT0086763 | CSXT0086786 | | F, H |
| 522 | 5/21/2012 CSX emails, Kendall, Armbrust, Fitzsimmons re: CSX, Norfolk Southern, and the Belt Line in Virginia | CSXT0087038 | CSXT0087041 | | F |
| 523 | 2/6/2013 emails William Byrne and Armbrust re: Perdue - New NPBL Draft | CSXT0087556 | CSXT0087558 | | F, H, CON, M, P |
| 524 | 5/24/2014 Warren and Armbrust re: Norfolk issues | CSXT0088729 | CSXT0088737 | | F, H, DH |
| 525 | 12/2/2014 – 12/3/2014 CSXT internal emails re: NPBL Financial Statements Review. | CSXT0089566 | | | F, C |
| 526 | 12/2/2014 – 12/3/2014 CSXT internal emails re: NPBL Financial Statements Review. | CSXT0093587 | CSXT0093599 | | H, F, M, CON |
| 527 | January 2016 re: updated cash flow | NPBL019170 | NPBL019173 | | F, C |
| 528 | January 2016 re: updated cash flow | NPBL019174 | NPBL019177 | | F, C |
| 529 | January 2016 re: updated cash flow | NPBL019178 | NPBL019180 | | F, C |
| 530 | January 2016 re: updated cash flow | NPBL024588 | NPBL024591 | | F, C, H, IR |
| 531 | January 2016 re: updated cash flow | NPBL024592 | NPBL024595 | | F, C, H, IR |
| 532 | 2/5/2013 email, Kendall to Armbrust re: Perdue - New NPBL Draft | CSXT0110976 | CSXT0110978 | | F, H, CON |
| 533 | 5/23/2014 – 5/24/2014 CSXT internal emails re: Norfolk issues | CSXT0111501 | CSXT0111502 | | F, H, CON, M, C |
| 534 | 5/23/2014 – 5/24/2014 CSXT internal emails re: Norfolk issues | CSXT0111503 | CSXT0111504 | | F, H, CON, M |
| 535 | 5/23/2014 – 5/24/2014 CSXT internal emails re: Norfolk issues | CSXT0111505 | CSXT0111506 | | F, H, CON, M |
| 536 | 5/23/2014 – 5/24/2014 CSXT internal emails re: Norfolk issues | CSXT0111507 | CSXT0111508 | | F, H, CON, M, C |
| 537 | 2/14/2018 CSXT internal email re: NPBL proposal (financials) | CSXT0119340 | | | F, H |
| 538 | 10/2/2018 and 10/5/2018 CSXT internal emails re: CSX 20' mate policy | CSXT0121832 | CSXT0121833 | | F, H |
| 539 | 10/2/2018 and 10/5/2018 CSXT internal emails re: CSX 20' mate policy | CSXT0122025 | CSXT0122027 | | F, H, C |
| 540 | 1/27/2011 email from Coleman to board members re: Port Norfolk Property offer and follow-up emails. | CSXT0126034 | CSXT0126037 | | F, H |
| 541 | 1/27/2011 email from Coleman to board members re: Port Norfolk Property offer and follow-up emails. | CSXT0126038 | CSXT0126042 | | F, H, C |
| 542 | 1/27/2011 email from Coleman to board members re: Port Norfolk Property offer and follow-up emails. | CSXT0126043 | CSXT0126048 | | F, H, C |
| 543 | 1/27/2011 email from Coleman to board members re: Port Norfolk Property offer and follow-up emails. | CSXT0126049 | CSXT0126050 | | F, H, C |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---------|-------------|-------------|-----------|-------------------------------|-----------|
| 544 | 1/27/2011 email from Coleman to board members re: Port Norfolk Property offer and follow-up emails. | NPBL011665 | NPBL011666 | | F |
| 545 | 1/27/2011 email from Coleman to board members re: Port Norfolk Property offer and follow-up emails. | NPBL013010 | NPBL013011 | | F, C |
| 546 | 1/27/2011 email from Coleman to board members re: Port Norfolk Property offer and follow-up emails. | NPBL022432 | NPBL022433 | | F, H, C |
| 547 | 1/27/2011 email from Coleman to board members re: Port Norfolk Property offer and follow-up emails. | NPBL022434 | NPBL022435 | | F, H, C |
| 548 | 1/27/2011 email from Coleman to board members re: Port Norfolk Property offer and follow-up emails. | NPBL022690 | NPBL022691 | | F, H, C |
| 549 | 2011 NS emails re: Port Norfolk Property offer | NSR_00073015 | NSR_00073018 | | NO |
| 550 | 5/21/2012 CSXT internal email re: CSX, Norfolk Southern, and the Belt Line in Virginia | CSXT0127745 | CSXT0127746 | | F, H, DH |
| 551 | 12/2/2014 CSXT internal email re: NPBL Financial Statements Review | CSXT0130789 | CSXT0130801 | | F, H, M |
| 552 | 4/23/2015 email Macdonald to VIT re: CSX Cars for NIT Delivered 4/23 | CSXT0154019 | CSXT0154020 | | F, H, C |
| 553 | 5/2015 emails, Moss, CSXT and VIT re: Plan for CSX Loading | CSXT0154048 | CSXT0154049 | | NO |
| 554 | 5/2015 emails, Moss, CSXT and VIT re: Plan for CSX Loading | NPBL005645 | NPBL005646 | | F, H |
| 555 | 5/2015 emails, Moss, CSXT and VIT re: Plan for CSX Loading | NPBL008886 | NPBL008890 | | F, H |
| 556 | 5/2015 emails, Moss, CSXT and VIT re: Plan for CSX Loading | NPBL008891 | NPBL008894 | | F, H, C |
| 557 | 5/2015 emails, Moss, CSXT and VIT re: Plan for CSX Loading | NPBL013573 | NPBL013575 | | F, H, CON, M |
| 558 | 5/2015 emails, Moss, CSXT and VIT re: Plan for CSX Loading | NPBL024407 | NPBL024408 | | NO |
| 559 | 5/2015 emails, Moss, CSXT and VIT re: Plan for CSX Loading | NPBL024420 | NPBL024422 | | F, H, C |
| 560 | 5/2015 emails, Moss, CSXT and VIT re: Plan for CSX Loading | NPBL024423 | NPBL024426 | | F, H, C |
| 561 | 5/2015 emails, Moss, CSXT and VIT re: Plan for CSX Loading | NPBL024427 | NPBL024431 | | F, H, C |
| 562 | 5/20/2015 - 5/22/2015 email, VIT to NPBL, TTX and CSX re: Plan for CSX Loading | NPBL019385 | NPBL019389 | | F, H |
| 563 | 5/2015 emails, Moss, CSXT and VIT re: Plan for CSX Loading | NPBL019390 | NPBL019391 | | F, H, C |
| 564 | 5/20/2015 - 5/22/2015 email, VIT to NPBL, TTX and CSX re: Plan for CSX Loading | NPBL019392 | NPBL019394 | | F, H, C |
| 565 | 5/20/2015 - 5/22/2015 email, VIT to NPBL, TTX and CSX re: Plan for CSX Loading | NPBL019395 | | | F, H, C |
| 566 | 4/23/2015 email, McKee to Moss, MacDonald, O'hare re: CSX Cars for NIT Delivered 4/23 and follow up emails | NPBL019454 | NPBL019455 | | F, C |
| 567 | 1/21/2019 NS emails re: 2018 losses due to price. | NSR_00058379 | NSR_00058382 | | IR, F, H, DH |
| 568 | 1/21/2019 NS emails re: 2018 losses due to price. | NSR_00061799 | NSR_00061802 | | IR, F, H |
| 569 | 1/21/2019 NS emails re: 2018 losses due to price. | NSR_00155340 | NSR_00155343 | | IR, F, H, DH |
| 570 | 1/21/2019 NS emails re: 2018 losses due to price. | NSR_00155344 | NSR_00155346 | | IR, F, H, DH |
| 571 | 1/21/2019 NS emails re: 2018 losses due to price. | NSR_00155801 | NSR_00155803 | | IR, F, H, DH |
| 572 | 2017 NS emails re: Proposals for "CSX Opportunities" | NSR_00080219 | NSR_00080221 | | F, H, DH |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---------|-------------|-------------|-----------|-------------------------------|------------|
| 573 | 2017 NS emails re: Proposals for "CSX Opportunities" | NSR_00221652 | NSR_00221655 | | F, H, DH |
| 574 | 2017 NS emails re: Proposals for "CSX Opportunities" | NSR_00221656 | NSR_00221659 | | F, H, DH |
| 575 | 2017 NS emails re: Proposals for "CSX Opportunities" | NSR_00288030 | NSR_00288033 | | F, H, DH |
| 576 | 11/17/2017 NS email re: two hot requests | NSR_00080222 | NSR_00080227 | | F, H |
| 577 | 1/21/2019 NS email re: CSX | NSR_00136297 | NSR_00136298 | | IR, F, H, DH |
| 578 | 5/22/2019 NS email re: Modification to Lift Agreement-Virginia Port Authority | NSR_00149884 | NSR_00149888 | | IR, F, H, DH, CON, IN |
| 579 | 7/30/2009 NS emails re: NPBL rate committee meeting 7-29-09 | NSR_00195006 | NSR_00195007 | | F, H, DH |
| 580 | 7/30/2009 NS emails re: NPBL rate committee meeting 7-29-09 | NSR_00195021 | | | F, H |
| 581 | 4/11/2017 NS emails re: Preliminary Intermodal & Automotive Projections | NSR_00223695 | NSR_00223784 | | F, H, DH |
| 582 | 4/11/2017 NS emails re: Preliminary Intermodal & Automotive Projections | NSR_00223785 | NSR_00223850 | | F, H, DH |
| 583 | 4/11/2017 NS emails re: Preliminary Intermodal & Automotive Projections | NSR_00223851 | NSR_00223915 | | F, H, DH |
| 584 | 4/11/2017 NS emails re: Preliminary Intermodal & Automotive Projections | NSR_00223916 | NSR_00223964 | | F, H, DH |
| 585 | 4/11/2017 NS emails re: Preliminary Intermodal & Automotive Projections | NSR_00223965 | NSR_00223973 | | F, H, DH |
| 586 | 4/11/2017 NS emails re: Preliminary Intermodal & Automotive Projections | NSR_00223974 | NSR_00223979 | | F, H, DH |
| 587 | 4/11/2017 NS emails re: Preliminary Intermodal & Automotive Projections | NSR_00223980 | NSR_00223985 | | F, H, DH |
| 588 | 4/11/2017 NS emails re: Preliminary Intermodal & Automotive Projections | NSR_00289126 | NSR_00289147 | | F, H, DH |
| 589 | 4/11/2017 NS emails re: Preliminary Intermodal & Automotive Projections | NSR_00289148 | NSR_00289169 | | F, H, DH |
| 590 | 2/26/2019 NS email re: YTD 2019 Business Losses to CSX due to Price - Response Requested by 10AM Thursday 2/28 | NSR_00239235 | NSR_00239237 | | IR, F, H, DH |
| 591 | VPA Request for Letters of Interest to Lease Terminal Facilities at the Portsmouth Marine Terminal, dated August 30, 2010 | CSXT0025908 | CSXT0025916 | | F, H |
| 592 | CSX Operation Plan, dated May 20, 2010 | CSXT0025736 | CSXT0025739 | | F |
| 593 | July 2, 2019 Agreement between VIT and CSXT for lift and dray services, signed by Ms. Kenney and Mr. Capozzi on July 18, 2019 | CSXT0077017 | CSXT0077018 | | F |
| 594 | Unanimous Written Consent of the Board of Directors for sale of Pinner's Point signed September 21, 2009 | | | | C, NP, ID |
| 595 | CSXT Email String re: PMT Rail Service Design | CSXT0029482 | CSXT0029484 | | F, H, R |
| 596 | VPA 2040 Master Plan Executive Summary, Draft – December 2008 | CSXT0024640 | CSXT0024707 | | F |
| 597 | 2020-2021 Commonwealth Railway, Inc. Tariff CWRY 7006-13 | | | D.E. 297-10 | F, H |
| 598 | 2015 CWRY and CSXT Contract | CSXT0076247 | CSXT0076250 | CSXT 30(b)(6) (January 13, 2021) Exhibit 24 | NO |
| 599 | September 2014 email string | CSXT0001042 | CSXT0001045 | | H, F |
| 600 | October 8, 2014 email string | CSXT0001048 | CSXT0001049 | | H, F |
| 601 | November 2014 email string | CSXT0001078 | CSXT0001079 | | H, F |
| 602 | February 2015 email string | CSXT0001169 | CSXT0001171 | | H, F |
| 603 | March 2015 email string re: Baltimore interest | CSXT0001240 | CSXT0001241 | | H, F, DH |
| 604 | March 2015 email string re: NPBL to NIT | CSXT0001278 | CSXT0001278 | | H, F, DH |
| 605 | March 2015 email string re: NIT | CSXT0001283 | CSXT0001284 | | F, H |
| 606 | March 2015 email string re: NIT | CSXT0001289 | CSXT0001290 | | F, H |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 607 | March 2015 email string re: NIT | CSXT0001291 | CSXT0001292 | | F, H |
| 608 | October 2015 email string re: CWRY rate negotiations | CSXT0001796 | CSXT0001796 | | F, H, DH |
| 609 | November 2015 email string re: CSX CWRY Proposal | CSXT0001812 | CSXT0001813 | | F, H, DH |
| 610 | January 2018 emails string re: latest rail lift fee at NIT | CSXT0003579 | CSXT0003580 | | NO |
| 611 | NIT Access Discussion | CSXT0003594 | CSXT0003594 | | F, C |
| 612 | January 2016 email re: updated cash flows with no rate change | CSXT0005366 | CSXT0005366 | | NO |
| 613 | January 2014 email re: article | CSXT0009202 | CSXT0009207 | | F, H, DH |
| 614 | January 2014 email string re: article | CSXT0009217 | CSXT0009223 | | F, H, DH |
| 615 | July 2014 email string re: meeting with VPA/John Reinhart | CSXT0009730 | CSXT0009732 | | NO |
| 616 | October 2015 email string re: CWRY follow-up | CSXT0011036 | CSXT0011037 | | F, H |
| 617 | October 2015 email string re: CWRY follow-up | CSXT0011038 | CSXT0011042 | | F, H, CON |
| 618 | November 2015 email string re: CWRY rate negotiations | CSXT0011164 | CSXT0011166 | | F, H, DH, CON, C |
| 619 | April 2018 email string re: Rate Proposal for Long Term Rail Service to NIT | CSXT0013462 | CSXT0013462 | | NO |
| 620 | April 2018 email string re: Rate Proposal for Long Term Rail Service to NIT | CSXT0013465 | CSXT0013466 | | NO |
| 621 | April 2018 email string re: Rate Proposal for Long Term Rail Service to NIT | CSXT0013468 | CSXT0013469 | | NO |
| 622 | April 20, 2009 letter, Coleman to Ingram | CSXT0024757 | CSXT0024794 | | NO |
| 623 | February 2015 email string re: PMT existing and potential rail plan | CSXT0035963 | CSXT0035966 | | F, H, CON |
| 624 | February 2015 email string re: PMT existing and potential rail plan | CSXT0036208 | CSXT0036210 | | F, H, CON, C |
| 625 | March 2015 email string re: Norfolk | CSXT0036516 | CSXT0036517 | | F, H |
| 626 | March 2015 email string re: Norfolk | CSXT0036723 | CSXT0036726 | | F, H, DH |
| 627 | March 2015 email string re: state of the port | CSXT0036827 | CSXT0036828 | | F, H, DH |
| 628 | March 2015 email string re: Portsmouth dray | CSXT0036946 | CSXT0036948 | | F, H |
| 629 | April 2015 email string re: CMA Virginia Options, with powerpoint attached. | CSXT0037058 | CSXT0037059 | | H, F, IR |
| 630 | CMA Virginia Options | CSXT0037060 | CSXT0037060 | | F, C |
| 631 | April 2015 email string re: rail drays | CSXT0037070 | CSXT0037071 | | F, H |
| 632 | April 2015 email string re: rail drays | CSXT0037080 | CSXT0037081 | | F, H, C |
| 633 | April 2015 email string re: rail drays | CSXT0037084 | CSXT0037085 | | F, H, C |
| 634 | April 2015 email string re:rail drays | CSXT0037096 | CSXT0037097 | | F, H, C |
| 635 | April 2015 email string re: NIT discussion | CSXT0037098 | CSXT0037099 | | F |
| 636 | Savannah vs. Portsmouth - CMA | CSXT0037100 | CSXT0037100 | | F |
| 637 | April 2015 email string re: NIT discussion | CSXT0037101 | CSXT0037102 | | F, H, DH |
| 638 | INTL Margin Report Ports | CSXT0037103 | CSXT0037103 | | F, H |
| 639 | April 2015 email string re: X10008 | CSXT0037371 | CSXT0037371 | | F, H, DH |
| 640 | April 2015 email string re: X10008 | CSXT0037372 | CSXT0037373 | | F, H |
| 641 | April 2015 email string re: CMA CSX | CSXT0037723 | CSXT0037726 | | F, H, CON, IR |
| 642 | Spreadsheet re: moves/revenue/contribution | CSXT0037727 | CSXT0037727 | | F, IR |
| 643 | April 2015 email string re: CMA CSX | CSXT0037755 | CSXT0037758 | | F, H, CON, IR |
| 644 | April 2015 email string re: CMA CSX | CSXT0037808 | CSXT0037813 | | F, H, CON, IR, DH |
| 645 | April 2015 email string re: CMA CSX | CSXT0037854 | CSXT0037857 | | F, H, CON, IR, DH |
| 646 | April 2015 email string re: NIT analysis | CSXT0037916 | CSXT0037916 | | F, H |
| 647 | April 2015 email string re: CMA CSX | CSXT0037927 | CSXT0037930 | | F, H, CON, IR |
| 648 | April 2015 email string re: CMA CSX | CSXT0037961 | CSXT0037965 | | F, H, CON, IR |
| 649 | April 2015 email string re: CMA CSX | CSXT0037970 | CSXT0037974 | | F, H, CON, C, IR |
| 650 | CMA Baltimore Port Diversion | CSXT0037975 | CSXT0037975 | | F, IR |
| 651 | April 2015 email string re: NIT | CSXT0038016 | CSXT0038017 | | F, H |
| 652 | April 2015 email string re: CMA CSX | CSXT0038130 | CSXT0038134 | | F, H, C |
| 653 | April 2015 email string re: CMA CSX | CSXT0038135 | CSXT0038139 | | F, H, DH |
| 654 | April 2015 email string re: CMA CSX | CSXT0038234 | CSXT0038241 | | F, H, C, DH, CON |
| 655 | May 2015 email string re: CMA CSX | CSXT0038248 | CSXT0038254 | | F, H, C, DH, CON |
| 656 | CMA Baltimore Port Diversion | CSXT0038255 | CSXT0038255 | | F, IR, C |
| 657 | October 2015 email string re: rate letter CSX drayage | CSXT0040111 | CSXT0040112 | | F, H, IR |
| 658 | August 2015 email string re: 2015 rate letter CSX lift rate | CSXT0040156 | CSXT0040156 | | F, H, C, IR |
| 659 | October 2015 email string re: CWRY (G&W) rate action | CSXT0041341 | CSXT0041341 | | F, H |
| 660 | October 2015 email string re: CWRY (G&W) rate action | CSXT0041344 | CSXT0041345 | | F, H, C, M |
| 661 | October 2015 email string re: CWRY (G&W) rate action | CSXT0041346 | CSXT0041346 | | F, H, C |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 662 | October 2015 email string re: CWRY (G&W) rate action | CSXT0041364 | CSXT0041365 | | F, H, C, M, IR |
| 663 | Spreadsheet Track Lease-Land Lease | CSXT0041366 | CSXT0041366 | | F, IR, M, CON |
| 664 | October 2015 email string re: CWRY (G&W) rate action | CSXT0041367 | CSXT0041368 | | F, H, C |
| 665 | February 2016 email string re: past due January invoices | CSXT0043072 | CSXT0043081 | | F, H, IR, CON |
| 666 | February 2016 email re: VIT dray rates | CSXT0043176 | CSXT0043176 | | F, IR |
| 667 | April 2015 email re: drayage rates | CSXT0043177 | CSXT0043177 | | F, H |
| 668 | April 2016 email string re: CSXT Intermodal | CSXT0043999 | CSXT0044000 | | F, H |
| 669 | January 4, 2016 letter PVA to Houfek | CSXT0044001 | CSXT0044001 | | F |
| 670 | November 2016 email string re: Trackage rights agreement | CSXT0049587 | CSXT0049588 | | F |
| 671 | Trackage Rights Agreement btwn CSX and CWRY | CSXT0049589 | CSXT0049611 | | F |
| 672 | November 2016 email string re: contract update | CSXT0049766 | CSXT0049767 | | F, IR, CON |
| 673 | January 2017 email string re: Matson-Portsmouth NIT/Kansas City | CSXT0051979 | CSXT0051981 | | F, H, IR, CON |
| 674 | January 2017 email string re: Matson-Portsmouth NIT/Kansas City | CSXT0052084 | CSXT0052086 | | F, H, IR, CON, M, C |
| 675 | January 2017 email string re: Matson-Portsmouth NIT/Kansas City | CSXT0052087 | CSXT0052089 | | F, H, C, IR, CON, M |
| 676 | January 2017 email string re: NIT Containers | CSXT0052112 | CSXT0052117 | | F, H, CON, M, IR |
| 677 | January 2017 email string re: NIT | CSXT0052120 | CSXT0052121 | | F, H, CON, IR |
| 678 | January 2017 email string re: CSXI Case | CSXT0052122 | CSXT0052122 | | F, H, CON, IR |
| 679 | January 2017 email string re: NIT Containers | CSXT0052125 | CSXT0052130 | | F, H, C, CON, IR |
| 680 | January 2017 email re: Port Norfolk Yd | CSXT0052148 | CSXT0052149 | | F, H, IR |
| 681 | Google Earth image | CSXT0052150 | CSXT0052150 | | F, IR |
| 682 | January 2017 email string re: NIT Containers | CSXT0052152 | CSXT0052160 | | F, H, IR, CON |
| 683 | January 2017 email string re: Port Norfolk Yd | CSXT0052162 | CSXT0052164 | | F, H |
| 684 | January 2017 email string re: Port Norfolk Yd | CSXT0052166 | CSXT0052168 | | F, H |
| 685 | CSXT Track | CSXT0052169 | CSXT0052169 | | F |
| 686 | Private Sidetrack Agreement | CSXT0052170 | CSXT0052173 | | F |
| 687 | Agreement between Seaboard Coast and Portsmouth | CSXT0052174 | CSXT0052179 | | F |
| 688 | Seaboard Coast Line Railroad | CSXT0052180 | CSXT0052180 | | F |
| 689 | January 2017 email string re: Will it work | CSXT0052424 | CSXT0052425 | | F |
| 690 | March 2017 email string re: catching up | CSXT0055243 | CSXT0055244 | | F |
| 691 | April 2017 email string re: beltline changes | CSXT0055535 | CSXT0055535 | | F, H |
| 692 | July 2017 email string re: CSX lift and drayage agreement expiring | CSXT0056896 | CSXT0056896 | | F, H |
| 693 | June 2017 email string re: CSX lift and drayage agreement expiring | CSXT0056898 | CSXT0056898 | | F, H |
| 694 | July 29, 2016 letter PVA to CSX | CSXT0056901 | CSXT0056901 | | F |
| 695 | August 2017 email re: portwide rail distribution | CSXT0057235 | CSXT0057235 | | F, H |
| 696 | August 2017 email string re: CSX letter signed by Tibbetts | CSXT0057519 | CSXT0057520 | | F, H |
| 697 | August 2017 email re: port of va letter agreement for lift and dray | CSXT0057523 | CSXT0057523 | | F, C |
| 698 | September 2017 email string re: concern about regularity of trains to/from VIG | CSXT0060138 | CSXT0060140 | | F, H, IR, CON, DH |
| 699 | September 2017 email string re: concern about regularity of trains to/from VIG | CSXT0060141 | CSXT0060144 | | F, H, C |
| 700 | September 2017 email string re: concern about regularity of trains to/from VIG | CSXT0060145 | CSXT0060148 | | F, H, C |
| 701 | September 2017 email string re: concern about regularity of trains to/from VIG | CSXT0060149 | CSXT0060153 | | F, H, C |
| 702 | September 2017 email string re: concern about regularity of trains to/from VIG | CSXT0060204 | CSXT0060208 | | F, H, C |
| 703 | January 2018 email string re: MSC rail tracing | CSXT0063689 | CSXT0063698 | | F, H, DH, CON |
| 704 | January 2018 email string re: MSC rail tracing | CSXT0063700 | CSXT0063711 | | F, H, DH, CON, C |
| 705 | January 2018 email string re: MSC rail tracing | CSXT0063712 | CSXT0063724 | | F, H, DH, CON, C |
| 706 | January 2018 email string re: MSC rail tracing | CSXT0063725 | CSXT0063737 | | F, H, DH, CON, C |
| 707 | NIT Access Discussion | CSXT0063898 | CSXT0063898 | | F, C |
| 708 | February 2018 email string re: PMT CSX | CSXT0064085 | CSXT0064086 | | F |
| 709 | March 2018 email re: CSX rate proposal - Evergreen | CSXT0064782 | CSXT0064783 | | F, H |
| 710 | March 2018 email string re: CSX Communication | CSXT0065026 | CSXT0065027 | | F, H |
| 711 | April 2018 email re: POV and CSX operations | CSXT0065200 | CSXT0065201 | | F, H |
| 712 | April 2018 email re: POV and CSX operations | CSXT0065257 | CSXT0065261 | | F, H, DH |
| 713 | April 2018 email string re: Missroutes | CSXT0065488 | CSXT0065490 | | F, H, DH |
| 714 | May 2018 email re: HST | CSXT0065784 | CSXT0065784 | | F, H, IR |
| 715 | May 2018 email re: HST | CSXT0065785 | CSXT0065786 | | F, H, IR, CON, C |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 716 | May 2018 email string re: invoice for barge drayage | CSXT0066191 | CSXT0066193 | | F, H, IR, CON, C |
| 717 | May 2018 email string re: invoice for barge drayage | CSXT0066195 | CSXT0066198 | | F, H, IR, CON, C |
| 718 | June 2018 email re: VA Intel | CSXT0066751 | CSXT0066751 | | F, H, IR, CON, P |
| 719 | August 2018 email string re: PMT phase down | CSXT0067500 | CSXT0067501 | | F, H |
| 720 | August 2018 email string re: port of va letter agreement lift and dray | CSXT0068422 | CSXT0068423 | | F, H, C, M |
| 721 | August 2018 email string re: 2018 rate letter CSX lift rate | CSXT0068603 | CSXT0068604 | | F, H, C |
| 722 | August 29, 2018 letter PVA to CSX | CSXT0068605 | CSXT0068606 | | F, H, C |
| 723 | October 2018 email string re: CSX 20 mate policy | CSXT0069350 | CSXT0069351 | | F, H, DH |
| 724 | November 2018 email string re: 2018 increase letter - VIT lift rate agreement | CSXT0070114 | CSXT0070115 | | F, H, C |
| 725 | March 2019 email string re: Port of VA Costs | CSXT0073245 | CSXT0073247 | | F, H |
| 726 | March 2019 email string re: SAV-CHI | CSXT0073488 | CSXT0073492 | | F, H, IR, CON |
| 727 | March 2019 email string re: SAV-CHI | CSXT0073495 | CSXT0073499 | | F, H, IR, CON, C |
| 728 | March 2019 email string re: SAV-CHI | CSXT0073500 | CSXT0073505 | | F, H, IR, CON, C |
| 729 | July 2019 email string re: VIT CSX Lift and Drayage Agreement effective July 2019, unsigned agreement attached. | CSXT0076245 | CSXT0076246 | | F, H, C |
| 730 | August 2019 email string re: VIT Annual Increase Notice | CSXT0077098 | CSXT0077099 | | F, H |
| 731 | August 30, 2019 letter PVA to CSX | CSXT0077100 | CSXT0077100 | | F, H |
| 732 | April 2009 email string re: NPBL Board Meeting | CSXT0079933 | CSXT0079934 | | F, H |
| 733 | April 2009 email string re: NPBL Board Meeting | CSXT0079941 | CSXT0079942 | | F, H, C |
| 734 | April 2009 email string re: NPBL Board Meeting | CSXT0079943 | CSXT0079944 | | F, H |
| 735 | April 2009 email string re: NPBL Board Meeting | CSXT0079947 | CSXT0079948 | | F, H, C |
| 736 | April 2009 email string re: NPBL Board Meeting | CSXT0079949 | CSXT0079950 | | F, H, C |
| 737 | May 2009 email string re: Signal and Interlocking Agreement | CSXT0080383 | CSXT0080384 | | F, H |
| 738 | May 2009 email string re: on-dock rail at VA NIT | CSXT0080448 | CSXT0080449 | | F, H |
| 739 | May 2009 email string re: on-dock rail at VA NIT | CSXT0080452 | CSXT0080453 | | F, H, C |
| 740 | June 2009 email string re: Interposal car management at on-dock facilities | CSXT0080849 | CSXT0080852 | | F, H |
| 741 | July 2009 email string re: rate committee packet | CSXT0081108 | CSXT0081108 | | F |
| 742 | July 2009 email string re: Perdue Informational Brief | CSXT0081354 | CSXT0081354 | | F |
| 743 | August 2009 email string re: other shortline tariffs | CSXT0081402 | CSXT0081402 | | F, H |
| 744 | Railroad spreadsheet | CSXT0081403 | CSXT0081403 | | F, CON, M |
| 745 | Summary of September 24, 2009 NPBL rate committee | CSXT0082057 | CSXT0082060 | | NO |
| 746 | October 2009 email string re: rate committee info | CSXT0082066 | CSXT0082067 | | NO |
| 747 | February 2010 email string re: X Train | CSXT0082613 | CSXT0082615 | | F, H |
| 748 | March 2010 email string re: VPA/NPBL and CSX access | CSXT0082815 | CSXT0082816 | | F, H, DH |
| 749 | April 2010 email string re: turning engines | CSXT0082856 | CSXT0082857 | | F, H, IR, CON |
| 750 | April 8, 2010 email string re: turning engines invoices | CSXT0082858 | CSXT0082860 | | F, H, IR, CON |
| 751 | August 2010 email string re: Revised Operating Plan/Rate Request | CSXT0083752 | CSXT0083752 | | F |
| 752 | October 2010 email string re: NPBL | CSXT0084700 | CSXT0084702 | | F, H |
| 753 | January 2011 email string re: Port Norfolk Property offer | CSXT0085666 | CSXT0085667 | | F, H |
| 754 | January 2011 email string re: Port Norfolk Property offer | CSXT0085676 | CSXT0085678 | | F, H |
| 755 | February 2011 email string re: Port Norfolk Property offer | CSXT0086021 | CSXT0086024 | | F, H |
| 756 | October 2014 email string re: NPBRR - lease on Port Norfolk yard tracks 1,3,& 7 in Portsmouth, VA. | CSXT0089144 | CSXT0089146 | | F, H |
| 757 | October 2014 email re: Port of Virginia Update | CSXT0089175 | CSXT0089175 | | F, H |
| 758 | October 2014 email string re: Port of Virginia Update | CSXT0089178 | CSXT0089178 | | F, IR, CON |
| 759 | September 11, 2014 letter NPBL to CSX | CSXT0089179 | CSXT0089179 | | F |
| 760 | October 2014 email string re: Port of Virginia Update | CSXT0089181 | CSXT0089182 | | F, H |
| 761 | October 2014 email string re: Port of Virginia Update | CSXT0089187 | CSXT0089188 | | F, H |
| 762 | October 2014 email string re: letter agreement [NPBL] | CSXT0089394 | CSXT0089395 | | F, H |
| 763 | December 2014 email re: NPBL Financial Statements Review | CSXT0089552 | CSXT0089552 | | F, H |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 764 | NPBL Analysis of Company's Financial Statements Year Ending September 30, 2014 | CSXT0089553 | CSXT0089564 | | F, H |
| 765 | March 2015 email re: NIT | CSXT0089987 | CSXT0089991 | | F, H |
| 766 | March 2015 email string re: NIT | CSXT0089992 | CSXT0089996 | | F, H, CON |
| 767 | March 2015 email string re: Sevice measurement at VPA | CSXT0089997 | CSXT0089998 | | F, H |
| 768 | April 2015 email string re: NIT | CSXT0089999 | CSXT0090003 | | F, H |
| 769 | April 2015 email string re: NIT | CSXT0090145 | CSXT0090150 | | F, H, CON, M |
| 770 | April 2015 email string re: NIT Access...Customer Loss | CSXT0090235 | CSXT0090235 | | NO |
| 771 | April 2015 email string re: NIT Access...Customer Loss | CSXT0090236 | CSXT0090236 | | NO |
| 772 | April 2015 email string re: NIT Access...Customer Loss | CSXT0090237 | CSXT0090237 | | NO |
| 773 | April 2015 email string re: NIT Access...Customer Loss | CSXT0090238 | CSXT0090238 | | NO |
| 774 | April 2015 email string re: NIT Access...Customer Loss | CSXT0090247 | CSXT0090247 | | NO |
| 775 | CSX Railroads and Highways in the Norfolk/Portsmouth Area | CSXT0090249 | CSXT0090249 | | F |
| 776 | Photo of bridge | CSXT0090250 | CSXT0090250 | | F |
| 777 | April 2015 email string re: CSX move request-- UPDATE; INFORMATION ONLY | CSXT0090532 | CSXT0090533 | | F, CON, C |
| 778 | September 2015 email string re: Commonwealth Railway proposed VIG increase | CSXT0091009 | CSXT0091009 | | F |
| 779 | 2014-2015 Portsmouth APMT | CSXT0091011 | CSXT0091011 | | F, H |
| 780 | October 2015 email string re: CWRY Follow up: CONFIDENTIAL DO NOT FORWARD | CSXT0091084 | CSXT0091090 | | F |
| 781 | October 2015 email string re: CWRY Follow up: CONFIDENTIAL DO NOT FORWARD | CSXT0091091 | CSXT0091097 | | F, C |
| 782 | November 2015 email string re: CWRY Rate Negotiations | CSXT0091528 | CSXT0091529 | | F, H |
| 783 | November 15, 2015 email string re: CSX CWRY Proposal  - new update | CSXT0091752 | CSXT0091755 | | F, H, DH |
| 784 | January 2016 email string re: updated cash flow | CSXT0093546 | CSXT0093547 | | F, H |
| 785 | January 2016 email string re:  NPBL Financial Statements Review -- Bhavik Patel (formerly of CSX) | CSXT0093587 | CSXT0093587 | | H, F, M, CON |
| 786 | March 2016 email string re: updated cash flow | CSXT0094280 | CSXT0094281 | | F, H, C |
| 787 | January 2017 email string re: Barge analysis: HIGHLY CONFIDENTIAL | CSXT0096712 | CSXT0096715 | | F, H, C |
| 788 | PVA Memo re: CSX Rail vs. Barge Cost Analysis | CSXT0096716 | CSXT0096716 | | F, H |
| 789 | February 2017 email string re: OOCL in Norfolk/NPBL Questions- ATTORNEY CLIENT PRIVILEGED COMMUNICATION | CSXT0096891 | CSXT0096892 | | F, CON |
| 790 | March 2017 email string re: OOCL | CSXT0096945 | CSXT0096946 | | F, H, DH, C |
| 791 | March 2017 email string re: OOCL | CSXT0096961 | CSXT0096963 | | NO |
| 792 | January 2018 email string re: Barge analysis: HIGHLY CONFIDENTIAL | CSXT0098436 | CSXT0098439 | | F, H, C |
| 793 | January 2018 email string re: Barge analysis: CONFIDENTIAL | CSXT0098466 | CSXT0098468 | | F, H |
| 794 | January 2018 email string re: Barge analysis: CONFIDENTIAL | CSXT0098573 | CSXT0098575 | | F, H, C |
| 795 | January 2018 email string re: Barge analysis: CONFIDENTIAL | CSXT0098576 | CSXT0098578 | | F, H, C |
| 796 | March 2019 email string re: G&W Overview | CSXT0106632 | CSXT0106633 | | F, H, CON, M, P |
| 797 | March 2015 email string re: NIT | CSXT0112485 | CSXT0112487 | | F, H, CON, M |
| 798 | April 2015 email string re: Port of Virginia Update - Q1 2015 | CSXT0112545 | CSXT0112571 | | F, IR, H, DH |
| 799 | January 2017 email string re: Barge analysis: CONFIDENTIAL | CSXT0116817 | CSXT0116820 | | F, H, CON, M |
| 800 | March 2017 email string re: OOCL | CSXT0117047 | CSXT0117049 | | F, H, C |
| 801 | February 2018 appointment re: NPBL proposal (financials) | CSXT0119340 | CSXT0119340 | | F, H |
| 802 | February 2018 email string re: NPBL costing analysis | CSXT0119366 | CSXT0119372 | | F, H |
| 803 | March 2018 email string re: Rate Proposal for Long Term Intermodal service to NIT | CSXT0119596 | CSXT0119596 | | NO |
| 804 | April 2018 email string re: Rate Proposal for Long Term Intermodal service to NIT | CSXT0119620 | CSXT0119621 | | NO |
| 805 | September 2018 email string re: Update on negotiations with NS over trackage rights | CSXT0121729 | CSXT0121730 | | F, H |

Exhibit D - NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 806 | April 2016 email string re: NPBL INITIAL RESPONSE TO NIT TRAIN PROPOSAL FW: Revised Operating Plan/Rate Request | CSXT0133586 | CSXT0133586 | | F |
| 807 | February 2018 email string re: NPBL costing analysis | CSXT0139418 | CSXT0139420 | | F |
| 808 | February 2018 email string re: NPBL costing analysis | CSXT0139422 | CSXT0139428 | | F, C |
| 809 | October 2018 email re: CSX Complaint | CSXT0148130 | CSXT0148130 | | F |
| 810 | October 2018 email re: CSX sues NS over Norfolk | CSXT0148174 | CSXT0148175 | | F, H |
| 811 | June 2015 email string re: CSXT Rail cars at NIT | CSXT0154056 | CSXT0154057 | | NO |
| 812 | January 2016 email string re: updated cash flow | NPBL005628 | NPBL005631 | | F |
| 813 | August 2015 re: Trackage Rights Termination Notice | NPBL005632 | NPBL005633 | | NO |
| 814 | 2019 NPBL Bonus Program | NPBL005701 | NPBL005701 | | C |
| 815 | December 2018 NPBL Board Meeting presentation | NPBL005702 | NPBL005714 | | IR, C |
| 816 | Boundary Survey of NPBL, dated September 7, 2007 | NPBL005715 | NPBL005717 | | IR |
| 817 | NPBL Projected Cash Flows 2018 | NPBL005718 | NPBL005719 | | F |
| 818 | NPBL Railroad map | NPBL005720 | NPBL005720 | | IR, F |
| 819 | April 24, 2008 letter to STB from NS re: Discontinuance of Service | | | DE 299-4 | NO |
| 820 | Cars Delievered by Commodity | | | DE 300-3 | F |
| 821 | Photographs of Norfolk International Terminal | | | | ID, NP, as described in November 14, 2022 letter from R. McFarland |
| 822 | Photographs of rail cars | | | | ID, NP, as described in November 14, 2022 letter from R. McFarland |
| 823 | Photographs of NPBL/NS tracks | | | | ID, NP, as described in November 14, 2022 letter from R. McFarland |
| 824 | CSXT's Objections and Responses to NPBL's First Interrogatories and Requests for Admission (3/25/2020) | | | | C, NP, ID |
| 825 | CSXT's First Supplemental Answers to NPBL's First Interrogatories | | | | C, NP, ID |
| 826 | CSXT's Second Supplemental Answers to NPBL's First Interrogatories | | | | C, NP, ID |
| 827 | CSXT's Second Supplemental Answers to NPBL's Interrogatories numbers 3 and 4 | | | | C, NP, ID |
| 828 | All NPBL Board of Director and Stockholder meeting minutes produced in discovery | | | | C, NP, ID |
| 829 | Any demonstrative exhibits | | | | C, NP, ID |