# EXHIBIT E

# *Allan, James*

## *March 13, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Allan, James | 7 | 4 | 7 | 6 | | CSX Designation |
| Allan, James | 7 | 8 | 7 | 12 | | CSX Designation |
| Allan, James | 8 | 20 | 8 | 22 | | CSX Designation |
| Allan, James | 8 | 20 | 9 | 4 | | NS & NPBL Designation |
| Allan, James | 9 | 15 | 16 | 9 | | NS & NPBL Designation |
| Allan, James | 10 | 11 | 14 | 1 | | CSX Designation |
| Allan, James | 14 | 2 | 14 | 5 | IR, P | CSX Objection to NS & NPBL Designation |
| Allan, James | 14 | 6 | 15 | 14 | | CSX Designation |
| Allan, James | 15 | 15 | 15 | 19 | | CSX Designation |
| Allan, James | 16 | 19 | 17 | 1 | | CSX Designation |
| Allan, James | 16 | 19 | 21 | 11 | | NS & NPBL Designation |
| Allan, James | 17 | 2 | 17 | 15 | IR | CSX Objection to NS & NPBL Designation |
| Allan, James | 17 | 19 | 18 | 3 | | CSX Designation |
| Allan, James | 18 | 4 | 18 | 8 | IR, C | CSX Objection to NS & NPBL Designation |
| Allan, James | 18 | 9 | 18 | 20 | | CSX Designation |
| Allan, James | 18 | 21 | 19 | 5 | | CSX Designation |
| Allan, James | 19 | 12 | 20 | 19 | | CSX Designation |
| Allan, James | 20 | 20 | 21 | 2 | | CSX Designation |
| Allan, James | 21 | 3 | 21 | 11 | IR, CON, P | CSX Objection to NS & NPBL Designation |
| Allan, James | 21 | 20 | 23 | 15 | IR, P | CSX Objection to NS & NPBL Designation |
| Allan, James | 21 | 20 | 23 | 15 | | NS & NPBL Designation |
| Allan, James | 24 | 1 | 25 | 1 | IR, P | CSX Objection to NS & NPBL Designation |
| Allan, James | 24 | 1 | 25 | 1 | | NS & NPBL Designation |
| Allan, James | 25 | 16 | 26 | 3 | IR, P, S | CSX Objection to NS & NPBL Designation |
| Allan, James | 25 | 16 | 26 | 3 | | NS & NPBL Designation |
| Allan, James | 37 | 17 | 38 | 1 | | CSX Designation |
| Allan, James | 37 | 17 | 39 | 18 | | NS & NPBL Designation |
| Allan, James | 38 | 9 | 38 | 15 | | CSX Designation |
| Allan, James | 38 | 22 | 39 | 9 | | CSX Designation |
| Allan, James | 39 | 15 | 40 | 3 | | CSX Designation |
| Allan, James | 40 | 10 | 40 | 19 | | CSX Designation |
| Allan, James | 40 | 10 | 41 | 2 | | NS & NPBL Designation |
| Allan, James | 42 | 11 | 42 | 17 | | CSX Designation |
| Allan, James | 42 | 11 | 42 | 17 | | NS & NPBL Designation |
| Allan, James | 43 | 6 | 43 | 8 | | CSX Designation |
| Allan, James | 44 | 18 | 45 | 19 | | CSX Designation |
| Allan, James | 46 | 11 | 47 | 8 | | CSX Designation |
| Allan, James | 47 | 9 | 47 | 13 | | CSX Designation |
| Allan, James | 48 | 9 | 48 | 18 | | CSX Designation |
| Allan, James | 48 | 19 | 48 | 21 | | CSX Designation |
| Allan, James | 52 | 12 | 52 | 16 | | CSX Designation |
| Allan, James | 53 | 13 | 54 | 6 | | CSX Designation |
| Allan, James | 55 | 16 | 56 | 1 | | CSX Designation |
| Allan, James | 56 | 2 | 56 | 11 | | CSX Designation |
| Allan, James | 56 | 2 | 61 | 8 | | NS & NPBL Designation |
| Allan, James | 57 | 9 | 57 | 22 | | CSX Designation |
| Allan, James | 58 | 3 | 59 | 8 | | CSX Designation |
| Allan, James | 60 | 7 | 60 | 9 | | CSX Designation |
| Allan, James | 60 | 11 | 61 | 4 | | CSX Designation |
| Allan, James | 61 | 5 | 61 | 8 | | CSX Designation |
| Allan, James | 62 | 1 | 62 | 19 | | CSX Designation |
| Allan, James | 62 | 1 | 62 | 19 | | NS & NPBL Designation |
| Allan, James | 63 | 4 | 63 | 17 | | CSX Designation |
| Allan, James | 64 | 2 | 65 | 2 | | CSX Designation |
| Allan, James | 64 | 2 | 65 | 6 | | NS & NPBL Designation |
| Allan, James | 65 | 4 | 65 | 11 | | CSX Designation |
| Allan, James | 65 | 16 | 66 | 2 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Allan, James | 66 | 4 | 66 | 9 | | CSX Designation |
| Allan, James | 66 | 14 | 66 | 15 | | CSX Designation |
| Allan, James | 66 | 18 | 67 | 1 | | NS & NPBL Designation |
| Allan, James | 66 | 21 | 66 | 22 | | CSX Designation |
| Allan, James | 67 | 4 | 75 | 17 | | NS & NPBL Designation |
| Allan, James | 67 | 18 | 68 | 11 | | CSX Designation |
| Allan, James | 69 | 11 | 69 | 21 | S | CSX Objection to NS & NPBL Designation |
| Allan, James | 70 | 1 | 71 | 6 | | CSX Designation |
| Allan, James | 71 | 7 | 72 | 14 | | CSX Designation |
| Allan, James | 72 | 15 | 72 | 21 | | CSX Designation |
| Allan, James | 72 | 22 | 74 | 17 | | CSX Designation |
| Allan, James | 75 | 1 | 75 | 17 | | CSX Designation |
| Allan, James | 87 | 21 | 87 | 22 | | CSX Designation |
| Allan, James | 88 | 2 | 88 | 16 | | CSX Designation |
| Allan, James | 88 | 2 | 95 | 13 | | NS & NPBL Designation |
| Allan, James | 89 | 3 | 91 | 6 | | CSX Designation |
| Allan, James | 91 | 15 | 92 | 1 | LC, MIL, M, CON, P | CSX Objection to NS & NPBL Designation |
| Allan, James | 92 | 2 | 92 | 9 | | CSX Designation |
| Allan, James | 92 | 17 | 93 | 21 | | CSX Designation |
| Allan, James | 93 | 22 | 94 | 11 | | CSX Designation |
| Allan, James | 95 | 1 | 95 | 13 | M, LC, CON, P | CSX Objection to NS & NPBL Designation |
| Allan, James | 95 | 22 | 96 | 19 | | CSX Designation |
| Allan, James | 96 | 20 | 98 | 7 | | CSX Designation |
| Allan, James | 98 | 19 | 100 | 2 | | CSX Designation |
| Allan, James | 100 | 12 | 101 | 13 | | CSX Designation |
| Allan, James | 101 | 14 | 103 | 12 | | CSX Designation |
| Allan, James | 103 | 13 | 104 | 22 | | CSX Designation |
| Allan, James | 111 | 22 | 117 | 10 | | CSX Designation |
| Allan, James | 112 | 9 | 117 | 7 | | NS & NPBL Designation |
| Allan, James | 117 | 21 | 120 | 12 | | CSX Designation |
| Allan, James | 120 | 17 | 121 | 21 | | CSX Designation |
| Allan, James | 121 | 22 | 122 | 13 | | CSX Designation |
| Allan, James | 122 | 14 | 122 | 20 | | CSX Designation |
| Allan, James | 124 | 15 | 126 | 22 | | NS & NPBL Designation |
| Allan, James | 124 | 17 | 124 | 18 | | CSX Designation |
| Allan, James | 124 | 21 | 124 | 22 | | CSX Designation |
| Allan, James | 125 | 5 | 127 | 4 | | CSX Designation |
| Allan, James | 127 | 5 | 127 | 13 | | CSX Designation |
| Allan, James | 127 | 7 | 127 | 13 | | NS & NPBL Designation |
| Allan, James | 127 | 14 | 128 | 19 | | CSX Designation |
| Allan, James | 129 | 5 | 133 | 8 | | CSX Designation |
| Allan, James | 131 | 6 | 133 | 1 | | NS & NPBL Designation |
| Allan, James | 134 | 10 | 135 | 10 | | CSX Designation |
| Allan, James | 135 | 11 | 136 | 8 | | CSX Designation |
| Allan, James | 136 | 9 | 137 | 20 | | CSX Designation |
| Allan, James | 137 | 21 | 138 | 7 | | CSX Designation |
| Allan, James | 138 | 8 | 139 | 3 | | CSX Designation |
| Allan, James | 139 | 4 | 140 | 2 | | CSX Designation |
| Allan, James | 140 | 3 | 140 | 21 | | CSX Designation |
| Allan, James | 141 | 18 | 142 | 8 | | CSX Designation |
| Allan, James | 142 | 9 | 145 | 1 | | CSX Designation |
| Allan, James | 148 | 2 | 148 | 3 | | CSX Designation |
| Allan, James | 148 | 12 | 148 | 16 | | CSX Designation |
| Allan, James | 149 | 1 | 149 | 21 | | CSX Designation |
| Allan, James | 150 | 19 | 151 | 9 | | CSX Designation |
| Allan, James | 151 | 10 | 152 | 9 | | CSX Designation |
| Allan, James | 152 | 10 | 154 | 19 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Allan, James | 155 | 1 | 155 | 5 | | CSX Designation |
| Allan, James | 155 | 6 | 156 | 7 | | CSX Designation |
| Allan, James | 168 | 3 | 169 | 1 | | CSX Designation |
| Allan, James | 172 | 8 | 172 | 15 | | CSX Designation |
| Allan, James | 172 | 16 | 173 | 9 | | CSX Designation |
| Allan, James | 175 | 1 | 175 | 2 | | CSX Designation |
| Allan, James | 175 | 11 | 177 | 14 | | CSX Designation |
| Allan, James | 178 | 19 | 180 | 11 | | CSX Designation |
| Allan, James | 180 | 12 | 180 | 13 | | CSX Designation |
| Allan, James | 180 | 17 | 180 | 19 | | CSX Designation |
| Allan, James | 180 | 21 | 180 | 21 | | CSX Designation |
| Allan, James | 181 | 1 | 184 | 9 | | CSX Designation |
| Allan, James | 189 | 7 | 189 | 11 | | CSX Designation |
| Allan, James | 189 | 8 | 193 | 20 | | NS & NPBL Designation |
| Allan, James | 189 | 12 | 190 | 4 | | CSX Designation |
| Allan, James | 190 | 5 | 193 | 11 | | CSX Designation |
| Allan, James | 193 | 12 | 193 | 20 | | CSX Designation |
| Allan, James | 205 | 17 | 207 | 4 | | CSX Designation |
| Allan, James | 208 | 10 | 209 | 13 | | CSX Designation |
| Allan, James | 221 | 15 | 224 | 4 | | CSX Designation |
| Allan, James | 224 | 5 | 226 | 2 | | CSX Designation |
| Allan, James | 226 | 9 | 226 | 13 | | CSX Designation |
| Allan, James | 230 | 3 | 235 | 7 | | CSX Designation |
| Allan, James | 235 | 12 | 237 | 1 | | CSX Designation |
| Allan, James | 237 | 2 | 238 | 8 | | CSX Designation |
| Allan, James | 238 | 12 | 241 | 12 | | CSX Designation |

# *Armbrust, Steven*

## *March 11, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Armbrust, Steven 1 | 8 | 20 | 9 | 10 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 13 | 16 | 15 | 21 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 16 | 5 | 18 | 9 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 19 | 1 | 19 | 11 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 19 | 19 | 23 | 22 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 22 | 5 | 23 | 22 | IR | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 27 | 7 | 27 | 19 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 29 | 10 | 30 | 3 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 32 | 9 | 32 | 18 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 33 | 6 | 33 | 12 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 34 | 9 | 34 | 13 | C | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 34 | 9 | 34 | 13 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 36 | 7 | 36 | 13 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 42 | 19 | 42 | 21 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 43 | 15 | 43 | 20 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 44 | 3 | 44 | 7 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 46 | 7 | 46 | 10 | | CSX Counter Designation |
| Armbrust, Steven 1 | 46 | 7 | 46 | 10 | 802 - Hearsay; 901 - Foundation; Not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Armbrust, Steven 1 | 88 | 15 | 89 | 9 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 88 | 22 | 89 | 9 | F | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 90 | 13 | 90 | 19 | | CSX Counter Designation |
| Armbrust, Steven 1 | 90 | 13 | 90 | 19 | 401, 402 - Relevancy; 901 - Foundation | NS & NPBL Objection to CSX Counter Designations |
| Armbrust, Steven 1 | 90 | 20 | 91 | 4 | | CSX Counter Designation |
| Armbrust, Steven 1 | 90 | 20 | 91 | 4 | 401, 402 - Relevancy; 901 - Foundation | NS & NPBL Objection to CSX Counter Designations |
| Armbrust, Steven 1 | 91 | 6 | 91 | 15 | | CSX Counter Designation |
| Armbrust, Steven 1 | 91 | 6 | 91 | 15 | 401, 402 - Relevancy; 901 - Foundation | NS & NPBL Objection to CSX Counter Designations |
| Armbrust, Steven 1 | 94 | 14 | 94 | 21 | M, F | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 94 | 14 | 95 | 6 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 94 | 22 | 95 | 6 | C | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 99 | 15 | 102 | 22 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 101 | 19 | 102 | 4 | F | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 102 | 5 | 102 | 11 | C, P, A | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 102 | 12 | 102 | 22 | C | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 105 | 12 | 106 | 6 | IR, F, LC | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 105 | 12 | 106 | 6 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 107 | 12 | 107 | 16 | C, IN, LC | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 107 | 12 | 108 | 13 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 107 | 17 | 108 | 1 | C, F, LC | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 108 | 2 | 108 | 13 | C, F, LC | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 134 | 21 | 135 | 18 | | CSX Counter Designation |
| Armbrust, Steven 1 | 234 | 6 | 236 | 8 | IR, CON, P, F, PK | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 234 | 6 | 237 | 16 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 236 | 9 | 237 | 16 | IR, M, CON, P, F, PK, A | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 239 | 21 | 240 | 1 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 239 | 21 | 240 | 1 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 240 | 13 | 240 | 17 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 240 | 13 | 240 | 17 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 240 | 22 | 241 | 4 | IR, M, CON, C, P, F, S | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 240 | 22 | 241 | 4 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 241 | 7 | 241 | 13 | IR, M, CON, C, P, F, S | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 241 | 7 | 241 | 13 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 242 | 3 | 242 | 8 | | NS & NPBL Designation |

Armbrust, Steven (3/11/2020)                                                                                                          2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Armbrust, Steven 1 | 243 | 6 | 243 | 21 | IR, M, CON, C, P, F, A, ACP | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 243 | 6 | 243 | 21 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 244 | 5 | 244 | 11 | IR, M, CON, C, P, F, A, ACP | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 244 | 5 | 244 | 11 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 256 | 8 | 257 | 2 | M, P, A | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 256 | 8 | 257 | 2 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 257 | 6 | 257 | 15 | M, P, A | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 257 | 6 | 257 | 15 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 257 | 17 | 258 | 3 | M, P, A | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 257 | 17 | 258 | 3 | | NS & NPBL Designation |
| Armbrust, Steven 1 | 300 | 17 | 301 | 20 | IR | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 1 | 300 | 17 | 301 | 20 | | NS & NPBL Designation |

# *Armbrust, Steven*

## *March 25, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Armbrust, Steven (3/25/2021)                                                                                          1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Armbrust, Steven 2 | 5 | 15 | 5 | 21 | | NS & NPBL Designation |
| Armbrust, Steven 2 | 6 | 8 | 6 | 19 | | NS & NPBL Designation |
| Armbrust, Steven 2 | 7 | 6 | 10 | 1 | | NS & NPBL Designation |
| Armbrust, Steven 2 | 8 | 8 | 10 | 1 | IR, CON, C, OS | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 2 | 11 | 6 | 11 | 11 | IR, CON, C, OS | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 2 | 11 | 6 | 11 | 11 | | NS & NPBL Designation |
| Armbrust, Steven 2 | 11 | 13 | 12 | 2 | IR, CON, C, OS, PK | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 2 | 11 | 13 | 12 | 2 | | NS & NPBL Designation |
| Armbrust, Steven 2 | 12 | 9 | 12 | 11 | IR, CON, C, OS, PK | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 2 | 12 | 9 | 12 | 11 | | NS & NPBL Designation |
| Armbrust, Steven 2 | 16 | 1 | 16 | 13 | IR, M, CON, C, P, F, OS, S, PK | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 2 | 16 | 1 | 16 | 13 | | NS & NPBL Designation |
| Armbrust, Steven 2 | 18 | 2 | 18 | 10 | IR, M, CON, C, P, F, S, PK | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 2 | 18 | 2 | 19 | 18 | | NS & NPBL Designation |
| Armbrust, Steven 2 | 18 | 24 | 19 | 9 | IR, M, CON, C, P, F, S, PK | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 2 | 21 | 17 | 22 | 20 | IR, M, CON, C, P, F, S, PK | CSX Objection to NS & NPBL Designation |
| Armbrust, Steven 2 | 21 | 17 | 22 | 20 | | NS & NPBL Designation |

# *Booth, Cary*

## *November 5, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Booth, Cary (11/5/2020)                                                                                                                    1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Booth, Cary | 11 | 3 | 11 | 10 | | CSX Designation |
| Booth, Cary | 16 | 4 | 16 | 10 | | CSX Designation |
| Booth, Cary | 17 | 20 | 17 | 25 | | CSX Designation |
| Booth, Cary | 18 | 2 | 18 | 21 | | CSX Designation |
| Booth, Cary | 19 | 6 | 19 | 25 | | CSX Designation |
| Booth, Cary | 20 | 2 | 20 | 25 | | CSX Designation |
| Booth, Cary | 21 | 2 | 21 | 25 | | CSX Designation |
| Booth, Cary | 22 | 2 | 22 | 25 | | CSX Designation |
| Booth, Cary | 23 | 2 | 23 | 25 | | CSX Designation |
| Booth, Cary | 24 | 2 | 24 | 25 | | CSX Designation |
| Booth, Cary | 25 | 2 | 25 | 25 | | CSX Designation |
| Booth, Cary | 26 | 2 | 26 | 9 | | CSX Designation |
| Booth, Cary | 26 | 10 | 26 | 25 | | CSX Designation |
| Booth, Cary | 27 | 2 | 27 | 23 | | CSX Designation |
| Booth, Cary | 28 | 21 | 28 | 22 | | CSX Designation |
| Booth, Cary | 28 | 24 | 28 | 25 | | CSX Designation |
| Booth, Cary | 29 | 2 | 29 | 25 | | CSX Designation |
| Booth, Cary | 30 | 2 | 30 | 25 | | CSX Designation |
| Booth, Cary | 31 | 2 | 31 | 24 | | CSX Designation |
| Booth, Cary | 47 | 13 | 47 | 25 | | CSX Designation |
| Booth, Cary | 48 | 2 | 48 | 4 | | CSX Designation |
| Booth, Cary | 48 | 7 | 48 | 14 | | CSX Designation |
| Booth, Cary | 48 | 16 | 48 | 25 | | CSX Designation |
| Booth, Cary | 49 | 2 | 49 | 20 | | CSX Designation |
| Booth, Cary | 56 | 4 | 56 | 14 | | CSX Designation |
| Booth, Cary | 56 | 19 | 56 | 25 | | CSX Designation |
| Booth, Cary | 57 | 2 | 57 | 25 | | CSX Designation |
| Booth, Cary | 58 | 2 | 58 | 25 | | CSX Designation |
| Booth, Cary | 59 | 2 | 59 | 14 | | CSX Designation |
| Booth, Cary | 59 | 19 | 59 | 25 | | CSX Designation |
| Booth, Cary | 60 | 2 | 60 | 8 | | CSX Designation |
| Booth, Cary | 60 | 15 | 60 | 22 | | CSX Designation |
| Booth, Cary | 62 | 3 | 62 | 22 | | NS & NPBL Counter Designation |
| Booth, Cary | 63 | 21 | 64 | 20 | F, CON, M | CSX Objection to NS & NPBL Counter Designation |
| Booth, Cary | 63 | 21 | 65 | 6 | | NS & NPBL Counter Designation |
| Booth, Cary | 65 | 13 | 65 | 25 | | CSX Designation |
| Booth, Cary | 66 | 2 | 66 | 9 | | CSX Designation |
| Booth, Cary | 67 | 7 | 67 | 8 | | CSX Designation |
| Booth, Cary | 68 | 4 | 68 | 9 | | CSX Designation |
| Booth, Cary | 68 | 15 | 68 | 25 | | CSX Designation |
| Booth, Cary | 69 | 2 | 69 | 25 | | CSX Designation |
| Booth, Cary | 70 | 2 | 70 | 14 | | CSX Designation |
| Booth, Cary | 70 | 6 | 70 | 14 | speculation/ foundation | NS & NPBL Objection to CSX Designation |
| Booth, Cary | 71 | 2 | 71 | 25 | | CSX Designation |
| Booth, Cary | 71 | 7 | 71 | 13 | speculation/ foundation | NS & NPBL Objection to CSX Designation |
| Booth, Cary | 72 | 2 | 72 | 25 | | CSX Designation |
| Booth, Cary | 73 | 2 | 73 | 25 | | CSX Designation |
| Booth, Cary | 74 | 2 | 74 | 4 | | CSX Designation |
| Booth, Cary | 75 | 20 | 75 | 25 | | CSX Designation |
| Booth, Cary | 76 | 2 | 76 | 25 | | CSX Designation |
| Booth, Cary | 77 | 2 | 77 | 6 | | CSX Designation |
| Booth, Cary | 84 | 14 | 84 | 15 | | CSX Designation |
| Booth, Cary | 85 | 3 | 85 | 8 | | CSX Designation |
| Booth, Cary | 85 | 13 | 85 | 25 | | CSX Designation |
| Booth, Cary | 86 | 2 | 86 | 25 | | CSX Designation |
| Booth, Cary | 87 | 2 | 87 | 25 | | CSX Designation |

Booth, Cary (11/5/2020)                                                                                                2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Booth, Cary | 88 | 2 | 88 | 25 | | CSX Designation |
| Booth, Cary | 89 | 2 | 89 | 25 | | CSX Designation |
| Booth, Cary | 90 | 2 | 90 | 22 | | CSX Designation |
| Booth, Cary | 90 | 23 | 90 | 25 | | CSX Designation |
| Booth, Cary | 91 | 2 | 91 | 25 | | CSX Designation |
| Booth, Cary | 92 | 2 | 92 | 25 | | CSX Designation |
| Booth, Cary | 93 | 2 | 93 | 25 | | CSX Designation |
| Booth, Cary | 94 | 2 | 94 | 2 | | CSX Designation |
| Booth, Cary | 94 | 3 | 94 | 18 | | NS & NPBL Counter Designation |
| Booth, Cary | 94 | 3 | 94 | 18 | F, PK, H, S | CSX Objection to NS & NPBL Counter Designation |
| Booth, Cary | 95 | 7 | 95 | 25 | | CSX Designation |
| Booth, Cary | 96 | 2 | 96 | 25 | | CSX Designation |
| Booth, Cary | 97 | 2 | 97 | 25 | | CSX Designation |
| Booth, Cary | 98 | 2 | 98 | 25 | | CSX Designation |
| Booth, Cary | 99 | 2 | 99 | 5 | | CSX Designation |
| Booth, Cary | 99 | 10 | 99 | 25 | | CSX Designation |
| Booth, Cary | 100 | 2 | 100 | 15 | | CSX Designation |
| Booth, Cary | 100 | 19 | 100 | 24 | | CSX Designation |
| Booth, Cary | 101 | 3 | 101 | 16 | | CSX Designation |
| Booth, Cary | 101 | 19 | 101 | 25 | | CSX Designation |
| Booth, Cary | 102 | 2 | 102 | 25 | | CSX Designation |
| Booth, Cary | 103 | 2 | 103 | 25 | | CSX Designation |
| Booth, Cary | 104 | 2 | 104 | 15 | | CSX Designation |
| Booth, Cary | 104 | 16 | 104 | 19 | | CSX Designation |
| Booth, Cary | 104 | 22 | 104 | 25 | | CSX Designation |
| Booth, Cary | 105 | 2 | 105 | 23 | | CSX Designation |
| Booth, Cary | 114 | 25 | 115 | 13 | | NS & NPBL Counter Designation |
| Booth, Cary | 114 | 25 | 115 | 13 | PK, S, H | CSX Objection to NS & NPBL Counter Designation |
| Booth, Cary | 115 | 16 | 115 | 17 | | CSX Designation |
| Booth, Cary | 116 | 15 | 116 | 25 | | CSX Designation |
| Booth, Cary | 117 | 2 | 117 | 16 | | CSX Designation |
| Booth, Cary | 121 | 2 | 121 | 25 | | CSX Designation |
| Booth, Cary | 122 | 2 | 122 | 25 | | CSX Designation |
| Booth, Cary | 123 | 2 | 123 | 25 | | CSX Designation |
| Booth, Cary | 124 | 2 | 124 | 25 | | CSX Designation |
| Booth, Cary | 125 | 2 | 125 | 11 | | CSX Designation |
| Booth, Cary | 126 | 7 | 126 | 10 | | CSX Designation |
| Booth, Cary | 126 | 14 | 126 | 25 | | CSX Designation |
| Booth, Cary | 127 | 2 | 127 | 25 | | CSX Designation |
| Booth, Cary | 128 | 2 | 128 | 25 | | CSX Designation |
| Booth, Cary | 129 | 2 | 129 | 25 | | CSX Designation |
| Booth, Cary | 130 | 2 | 130 | 25 | | CSX Designation |
| Booth, Cary | 131 | 2 | 131 | 25 | | CSX Designation |
| Booth, Cary | 132 | 2 | 132 | 3 | | CSX Designation |
| Booth, Cary | 132 | 6 | 132 | 11 | | CSX Designation |
| Booth, Cary | 132 | 13 | 133 | 10 | | NS & NPBL Counter Designation |
| Booth, Cary | 134 | 2 | 134 | 25 | | CSX Designation |
| Booth, Cary | 135 | 2 | 135 | 22 | | CSX Designation |
| Booth, Cary | 137 | 17 | 137 | 25 | | CSX Designation |
| Booth, Cary | 138 | 2 | 138 | 6 | | CSX Designation |
| Booth, Cary | 139 | 13 | 139 | 25 | | CSX Designation |
| Booth, Cary | 140 | 2 | 140 | 25 | | CSX Designation |
| Booth, Cary | 141 | 2 | 141 | 4 | | CSX Designation |
| Booth, Cary | 141 | 7 | 141 | 25 | | CSX Designation |
| Booth, Cary | 142 | 2 | 142 | 25 | | CSX Designation |
| Booth, Cary | 143 | 2 | 143 | 15 | | CSX Designation |
| Booth, Cary | 145 | 7 | 145 | 13 | | CSX Designation |
| Booth, Cary | 145 | 15 | 145 | 17 | | CSX Designation |

Booth, Cary (11/5/2020)                                                                                    3

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Booth, Cary | 148 | 16 | 148 | 22 | | CSX Designation |
| Booth, Cary | 149 | 2 | 149 | 25 | | CSX Designation |
| Booth, Cary | 150 | 2 | 150 | 4 | | CSX Designation |
| Booth, Cary | 150 | 9 | 150 | 25 | | CSX Designation |
| Booth, Cary | 151 | 2 | 151 | 22 | | CSX Designation |
| Booth, Cary | 152 | 5 | 152 | 13 | | CSX Designation |
| Booth, Cary | 153 | 9 | 153 | 25 | | CSX Designation |
| Booth, Cary | 154 | 2 | 154 | 13 | | CSX Designation |
| Booth, Cary | 155 | 11 | 155 | 25 | | CSX Designation |
| Booth, Cary | 156 | 2 | 156 | 25 | | CSX Designation |
| Booth, Cary | 157 | 2 | 157 | 3 | | CSX Designation |
| Booth, Cary | 157 | 6 | 157 | 25 | | CSX Designation |
| Booth, Cary | 158 | 4 | 158 | 6 | | CSX Designation |
| Booth, Cary | 158 | 9 | 158 | 10 | | CSX Designation |
| Booth, Cary | 158 | 18 | 158 | 20 | | CSX Designation |
| Booth, Cary | 158 | 24 | 158 | 25 | | CSX Designation |
| Booth, Cary | 159 | 2 | 159 | 25 | | CSX Designation |
| Booth, Cary | 160 | 2 | 160 | 25 | | CSX Designation |
| Booth, Cary | 161 | 2 | 161 | 25 | | CSX Designation |
| Booth, Cary | 162 | 2 | 162 | 25 | | CSX Designation |
| Booth, Cary | 163 | 2 | 163 | 25 | | CSX Designation |
| Booth, Cary | 164 | 2 | 164 | 10 | | CSX Designation |
| Booth, Cary | 171 | 13 | 171 | 25 | | CSX Designation |
| Booth, Cary | 172 | 2 | 172 | 8 | | CSX Designation |
| Booth, Cary | 172 | 16 | 172 | 25 | | CSX Designation |
| Booth, Cary | 173 | 2 | 173 | 25 | | CSX Designation |
| Booth, Cary | 174 | 2 | 174 | 25 | | CSX Designation |
| Booth, Cary | 175 | 2 | 175 | 25 | | CSX Designation |
| Booth, Cary | 176 | 2 | 176 | 12 | | CSX Designation |
| Booth, Cary | 176 | 21 | 176 | 25 | | CSX Designation |
| Booth, Cary | 177 | 2 | 177 | 25 | | CSX Designation |
| Booth, Cary | 178 | 2 | 178 | 25 | | CSX Designation |
| Booth, Cary | 179 | 2 | 179 | 10 | | CSX Designation |
| Booth, Cary | 179 | 18 | 179 | 19 | | CSX Designation |
| Booth, Cary | 180 | 6 | 180 | 9 | | CSX Designation |
| Booth, Cary | 180 | 21 | 180 | 25 | | CSX Designation |
| Booth, Cary | 181 | 2 | 181 | 3 | | CSX Designation |
| Booth, Cary | 181 | 4 | 181 | 25 | | CSX Designation |
| Booth, Cary | 182 | 2 | 182 | 18 | | CSX Designation |
| Booth, Cary | 183 | 10 | 183 | 25 | | CSX Designation |
| Booth, Cary | 184 | 2 | 184 | 25 | | CSX Designation |
| Booth, Cary | 185 | 2 | 185 | 5 | | CSX Designation |
| Booth, Cary | 186 | 14 | 186 | 20 | | CSX Designation |
| Booth, Cary | 187 | 19 | 187 | 25 | | CSX Designation |
| Booth, Cary | 188 | 2 | 188 | 25 | | CSX Designation |
| Booth, Cary | 189 | 2 | 189 | 8 | | CSX Designation |
| Booth, Cary | 189 | 9 | 189 | 25 | | CSX Designation |
| Booth, Cary | 190 | 2 | 190 | 25 | | CSX Designation |
| Booth, Cary | 190 | 24 | 191 | 24 | foundation | NS & NPBL Objection to CSX Designation |
| Booth, Cary | 191 | 2 | 191 | 24 | | CSX Designation |
| Booth, Cary | 192 | 4 | 192 | 16 | | CSX Designation |
| Booth, Cary | 193 | 6 | 193 | 25 | | CSX Designation |
| Booth, Cary | 194 | 2 | 194 | 6 | | CSX Designation |
| Booth, Cary | 194 | 7 | 194 | 25 | | CSX Designation |
| Booth, Cary | 195 | 2 | 195 | 24 | | CSX Designation |
| Booth, Cary | 196 | 6 | 196 | 17 | | CSX Designation |
| Booth, Cary | 201 | 20 | 201 | 25 | | CSX Designation |
| Booth, Cary | 202 | 2 | 202 | 2 | | CSX Designation |

Booth, Cary (11/5/2020)                                                                                                4

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Booth, Cary | 202 | 15 | 202 | 16 | | CSX Designation |
| Booth, Cary | 202 | 25 | 202 | 25 | | CSX Designation |
| Booth, Cary | 203 | 2 | 203 | 25 | | CSX Designation |
| Booth, Cary | 204 | 2 | 204 | 25 | | CSX Designation |
| Booth, Cary | 205 | 2 | 205 | 25 | | CSX Designation |
| Booth, Cary | 206 | 2 | 206 | 25 | | CSX Designation |
| Booth, Cary | 207 | 2 | 207 | 22 | | CSX Designation |
| Booth, Cary | 208 | 3 | 208 | 11 | | CSX Designation |
| Booth, Cary | 208 | 15 | 208 | 23 | | CSX Designation |
| Booth, Cary | 209 | 12 | 209 | 25 | | CSX Designation |
| Booth, Cary | 210 | 2 | 210 | 15 | | CSX Designation |
| Booth, Cary | 233 | 5 | 233 | 25 | | CSX Designation |
| Booth, Cary | 234 | 2 | 234 | 10 | | CSX Designation |
| Booth, Cary | 234 | 13 | 234 | 18 | | CSX Designation |
| Booth, Cary | 235 | 13 | 235 | 25 | | CSX Designation |
| Booth, Cary | 236 | 2 | 236 | 25 | | CSX Designation |
| Booth, Cary | 237 | 2 | 237 | 25 | | CSX Designation |
| Booth, Cary | 238 | 2 | 238 | 8 | | CSX Designation |
| Booth, Cary | 238 | 18 | 238 | 19 | | CSX Designation |
| Booth, Cary | 239 | 3 | 239 | 18 | | CSX Designation |

# *Booth, John*

## *March 12, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Booth, John | 8 | 20 | 9 | 8 | | CSX Designation |
| Booth, John | 9 | 3 | 9 | 12 | | NS & NPBL Designation |
| Booth, John | 13 | 17 | 17 | 4 | | CSX Designation |
| Booth, John | 13 | 17 | 18 | 4 | | NS & NPBL Designation |
| Booth, John | 17 | 5 | 18 | 4 | | CSX Designation |
| Booth, John | 18 | 20 | 20 | 16 | | CSX Designation |
| Booth, John | 19 | 19 | 20 | 13 | | NS & NPBL Designation |
| Booth, John | 20 | 17 | 22 | 6 | | CSX Designation |
| Booth, John | 23 | 5 | 24 | 7 | | CSX Designation |
| Booth, John | 24 | 8 | 26 | 16 | | CSX Designation |
| Booth, John | 29 | 13 | 29 | 17 | | NS & NPBL Designation |
| Booth, John | 29 | 13 | 30 | 11 | | CSX Designation |
| Booth, John | 30 | 2 | 31 | 7 | | NS & NPBL Designation |
| Booth, John | 30 | 12 | 31 | 7 | | CSX Designation |
| Booth, John | 31 | 8 | 32 | 17 | | CSX Designation |
| Booth, John | 33 | 5 | 34 | 20 | | CSX Designation |
| Booth, John | 35 | 14 | 35 | 18 | | CSX Designation |
| Booth, John | 37 | 9 | 38 | 13 | | CSX Designation |
| Booth, John | 40 | 14 | 41 | 6 | | CSX Designation |
| Booth, John | 41 | 7 | 41 | 12 | | NS & NPBL Counter Designation |
| Booth, John | 41 | 7 | 41 | 12 | LC, M | CSX Objection to NS & NPBL Counter Designation |
| Booth, John | 41 | 13 | 43 | 5 | | CSX Designation |
| Booth, John | 43 | 6 | 43 | 16 | | CSX Designation |
| Booth, John | 44 | 4 | 45 | 4 | | CSX Designation |
| Booth, John | 45 | 5 | 46 | 6 | | CSX Designation |
| Booth, John | 46 | 7 | 47 | 15 | | CSX Designation |
| Booth, John | 47 | 16 | 50 | 3 | | CSX Designation |
| Booth, John | 51 | 7 | 51 | 20 | | CSX Designation |
| Booth, John | 51 | 21 | 52 | 15 | | CSX Designation |
| Booth, John | 52 | 16 | 53 | 4 | | CSX Designation |
| Booth, John | 53 | 5 | 54 | 6 | | CSX Designation |
| Booth, John | 54 | 7 | 54 | 20 | | CSX Designation |
| Booth, John | 54 | 21 | 55 | 3 | | CSX Designation |
| Booth, John | 55 | 22 | 56 | 19 | | CSX Designation |
| Booth, John | 55 | 22 | 56 | 19 | | NS & NPBL Designation |
| Booth, John | 57 | 13 | 57 | 21 | | CSX Designation |
| Booth, John | 65 | 16 | 66 | 8 | | CSX Designation |
| Booth, John | 66 | 17 | 69 | 8 | | CSX Designation |
| Booth, John | 66 | 20 | 68 | 9 | foundation | NS & NPBL Objection to CSX Designation |
| Booth, John | 69 | 9 | 69 | 11 | | NS & NPBL Counter Designation |
| Booth, John | 69 | 12 | 69 | 16 | | CSX Reply Designation |
| Booth, John | 71 | 22 | 72 | 16 | | CSX Designation |
| Booth, John | 71 | 22 | 72 | 16 | foundation | NS & NPBL Objection to CSX Designation |
| Booth, John | 72 | 17 | 73 | 22 | | CSX Designation |
| Booth, John | 74 | 1 | 74 | 2 | | CSX Designation |
| Booth, John | 74 | 2 | 74 | 18 | | CSX Designation |
| Booth, John | 74 | 5 | 74 | 18 | foundation | NS & NPBL Objection to CSX Designation |
| Booth, John | 74 | 19 | 75 | 5 | | CSX Designation |
| Booth, John | 74 | 19 | 77 | 16 | | NS & NPBL Designation |
| Booth, John | 75 | 6 | 75 | 9 | | CSX Designation |
| Booth, John | 75 | 14 | 75 | 15 | | CSX Designation |
| Booth, John | 75 | 17 | 76 | 5 | | CSX Designation |
| Booth, John | 76 | 14 | 78 | 8 | | CSX Designation |
| Booth, John | 78 | 9 | 79 | 8 | | CSX Designation |
| Booth, John | 81 | 21 | 82 | 19 | | CSX Designation |
| Booth, John | 82 | 3 | 82 | 12 | hearsay/foundation | NS & NPBL Objection to CSX Designation |
| Booth, John | 82 | 20 | 83 | 4 | | CSX Designation |
| Booth, John | 83 | 9 | 83 | 12 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Booth, John | 83 | 18 | 84 | 3 | | CSX Designation |
| Booth, John | 107 | 10 | 108 | 16 | | NS & NPBL Designation |
| Booth, John | 107 | 13 | 112 | 3 | | CSX Designation |
| Booth, John | 112 | 4 | 112 | 18 | | CSX Designation |
| Booth, John | 112 | 20 | 112 | 20 | | CSX Designation |
| Booth, John | 113 | 2 | 113 | 9 | | CSX Designation |
| Booth, John | 113 | 11 | 114 | 14 | | NS & NPBL Counter Designation |
| Booth, John | 114 | 5 | 114 | 14 | CON, M, A | CSX Objection to NS & NPBL Counter Designation |
| Booth, John | 114 | 15 | 117 | 10 | | CSX Designation |
| Booth, John | 114 | 21 | 115 | 19 | | NS & NPBL Designation |
| Booth, John | 117 | 11 | 118 | 8 | | CSX Designation |
| Booth, John | 118 | 10 | 119 | 21 | | CSX Designation |
| Booth, John | 118 | 11 | 119 | 10 | | NS & NPBL Designation |
| Booth, John | 119 | 22 | 122 | 14 | | CSX Designation |
| Booth, John | 122 | 15 | 127 | 21 | | CSX Designation |
| Booth, John | 123 | 4 | 124 | 4 | | NS & NPBL Designation |
| Booth, John | 124 | 9 | 125 | 2 | | NS & NPBL Designation |
| Booth, John | 125 | 13 | 127 | 21 | | NS & NPBL Designation |
| Booth, John | 128 | 11 | 133 | 8 | | CSX Designation |
| Booth, John | 133 | 18 | 135 | 16 | | CSX Designation |
| Booth, John | 136 | 6 | 138 | 13 | | CSX Designation |
| Booth, John | 139 | 9 | 139 | 10 | | CSX Designation |
| Booth, John | 139 | 9 | 142 | 4 | | NS & NPBL Designation |
| Booth, John | 139 | 10 | 140 | 7 | | CSX Designation |
| Booth, John | 140 | 8 | 140 | 15 | | CSX Designation |
| Booth, John | 140 | 16 | 140 | 22 | S | CSX Objection to NS & NPBL Designation |
| Booth, John | 142 | 9 | 144 | 8 | | CSX Designation |
| Booth, John | 144 | 9 | 145 | 7 | | CSX Designation |
| Booth, John | 145 | 8 | 145 | 13 | | CSX Designation |
| Booth, John | 145 | 17 | 145 | 22 | | CSX Designation |
| Booth, John | 146 | 2 | 146 | 9 | | CSX Designation |
| Booth, John | 146 | 10 | 149 | 16 | | CSX Designation |
| Booth, John | 149 | 17 | 150 | 4 | | CSX Designation |
| Booth, John | 150 | 3 | 150 | 4 | foundation | NS & NPBL Objection to CSX Designation |
| Booth, John | 151 | 5 | 154 | 11 | | CSX Designation |
| Booth, John | 159 | 18 | 161 | 13 | | CSX Designation |
| Booth, John | 161 | 14 | 162 | 3 | | CSX Designation |
| Booth, John | 168 | 3 | 171 | 3 | | CSX Designation |
| Booth, John | 171 | 5 | 172 | 9 | | CSX Designation |
| Booth, John | 172 | 20 | 174 | 21 | | CSX Designation |
| Booth, John | 175 | 3 | 177 | 16 | | CSX Designation |
| Booth, John | 177 | 20 | 179 | 21 | | CSX Designation |
| Booth, John | 180 | 1 | 180 | 2 | | CSX Designation |
| Booth, John | 180 | 11 | 180 | 11 | | CSX Designation |
| Booth, John | 180 | 16 | 182 | 16 | | CSX Designation |
| Booth, John | 182 | 18 | 186 | 15 | | CSX Designation |
| Booth, John | 182 | 21 | 185 | 18 | | NS & NPBL Designation |
| Booth, John | 187 | 5 | 188 | 13 | | CSX Designation |
| Booth, John | 188 | 14 | 189 | 1 | | CSX Designation |
| Booth, John | 189 | 2 | 189 | 3 | | NS & NPBL Counter Designation |
| Booth, John | 189 | 5 | 190 | 10 | | CSX Designation |
| Booth, John | 190 | 18 | 191 | 8 | | NS & NPBL Designation |
| Booth, John | 191 | 9 | 192 | 1 | | CSX Counter Designation |
| Booth, John | 192 | 7 | 194 | 3 | | CSX Designation |
| Booth, John | 192 | 7 | 199 | 14 | | NS & NPBL Designation |
| Booth, John | 194 | 4 | 195 | 14 | | CSX Designation |
| Booth, John | 195 | 15 | 197 | 2 | | CSX Designation |
| Booth, John | 197 | 10 | 198 | 5 | | CSX Designation |

Booth, John (3/12/2020)                                                                                          3

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Booth, John | 198 | 6 | 199 | 8 | | CSX Designation |
| Booth, John | 199 | 16 | 200 | 22 | | CSX Designation |
| Booth, John | 201 | 1 | 201 | 3 | | CSX Designation |
| Booth, John | 201 | 4 | 202 | 6 | | CSX Designation |
| Booth, John | 201 | 9 | 201 | 20 | | NS & NPBL Designation |
| Booth, John | 202 | 7 | 203 | 2 | | CSX Designation |
| Booth, John | 203 | 3 | 204 | 3 | | CSX Designation |
| Booth, John | 204 | 4 | 204 | 17 | | CSX Designation |
| Booth, John | 216 | 4 | 217 | 8 | | CSX Designation |
| Booth, John | 216 | 7 | 216 | 19 | | NS & NPBL Designation |
| Booth, John | 217 | 9 | 219 | 9 | | CSX Designation |
| Booth, John | 219 | 10 | 222 | 3 | | CSX Designation |
| Booth, John | 222 | 4 | 222 | 9 | | CSX Designation |
| Booth, John | 222 | 10 | 223 | 3 | | CSX Designation |
| Booth, John | 223 | 4 | 223 | 22 | | CSX Designation |
| Booth, John | 224 | 5 | 224 | 12 | | NS & NPBL Counter Designation |
| Booth, John | 224 | 13 | 228 | 1 | | CSX Designation |
| Booth, John | 228 | 2 | 228 | 15 | | CSX Designation |
| Booth, John | 228 | 22 | 230 | 18 | | CSX Designation |
| Booth, John | 229 | 17 | 232 | 20 | | NS & NPBL Designation |
| Booth, John | 230 | 19 | 231 | 17 | | CSX Designation |
| Booth, John | 231 | 18 | 232 | 20 | | CSX Designation |
| Booth, John | 233 | 14 | 233 | 20 | | CSX Designation |
| Booth, John | 234 | 9 | 235 | 22 | | CSX Designation |
| Booth, John | 236 | 1 | 236 | 8 | | CSX Designation |
| Booth, John | 236 | 9 | 237 | 7 | | CSX Designation |
| Booth, John | 236 | 18 | 237 | 7 | | NS & NPBL Objection to CSX Designation |
| Booth, John | 237 | 18 | 238 | 22 | | NS & NPBL Designation |
| Booth, John | 237 | 20 | 238 | 22 | | CSX Designation |
| Booth, John | 239 | 5 | 239 | 14 | | CSX Designation |
| Booth, John | 239 | 5 | 239 | 14 | | NS & NPBL Designation |
| Booth, John | 239 | 15 | 244 | 8 | | CSX Designation |
| Booth, John | 239 | 18 | 242 | 14 | | NS & NPBL Designation |
| Booth, John | 244 | 10 | 244 | 21 | | CSX Designation |
| Booth, John | 244 | 22 | 246 | 21 | | CSX Designation |
| Booth, John | 246 | 22 | 248 | 5 | | CSX Designation |
| Booth, John | 248 | 6 | 253 | 3 | | CSX Designation |
| Booth, John | 248 | 9 | 249 | 8 | | NS & NPBL Designation |
| Booth, John | 250 | 7 | 252 | 9 | | NS & NPBL Designation |
| Booth, John | 253 | 4 | 253 | 6 | | CSX Designation |
| Booth, John | 253 | 8 | 255 | 8 | | CSX Designation |
| Booth, John | 255 | 16 | 258 | 6 | | CSX Designation |
| Booth, John | 255 | 16 | 258 | 6 | | NS & NPBL Designation |
| Booth, John | 258 | 7 | 261 | 1 | | CSX Designation |

# *Burns, Michael*

## *December 3, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Burns, Michael (12/3/2020)                                                                                              1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Burns, Michael 1 | 8 | 22 | 10 | 9 | | NS & NPBL Designation |
| Burns, Michael 1 | 10 | 25 | 12 | 15 | | NS & NPBL Designation |
| Burns, Michael 1 | 13 | 8 | 13 | 24 | | NS & NPBL Designation |
| Burns, Michael 1 | 14 | 9 | 16 | 6 | | NS & NPBL Designation |
| Burns, Michael 1 | 21 | 13 | 22 | 9 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Burns, Michael 1 | 21 | 13 | 22 | 9 | | NS & NPBL Designation |
| Burns, Michael 1 | 23 | 24 | 28 | 20 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Burns, Michael 1 | 23 | 24 | 28 | 20 | | NS & NPBL Designation |
| Burns, Michael 1 | 31 | 5 | 33 | 15 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Burns, Michael 1 | 31 | 5 | 33 | 15 | | NS & NPBL Designation |
| Burns, Michael 1 | 33 | 22 | 34 | 4 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Burns, Michael 1 | 33 | 22 | 34 | 4 | | NS & NPBL Designation |
| Burns, Michael 1 | 34 | 8 | 34 | 9 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Burns, Michael 1 | 34 | 8 | 34 | 9 | | NS & NPBL Designation |
| Burns, Michael 1 | 35 | 3 | 35 | 7 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Burns, Michael 1 | 35 | 3 | 35 | 7 | | NS & NPBL Designation |
| Burns, Michael 1 | 35 | 15 | 36 | 14 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Burns, Michael 1 | 35 | 15 | 36 | 14 | | NS & NPBL Designation |
| Burns, Michael 1 | 36 | 21 | 37 | 14 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Burns, Michael 1 | 36 | 21 | 37 | 14 | | NS & NPBL Designation |
| Burns, Michael 1 | 41 | 20 | 44 | 10 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Burns, Michael 1 | 41 | 20 | 44 | 10 | | NS & NPBL Designation |
| Burns, Michael 1 | 44 | 14 | 44 | 16 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Burns, Michael 1 | 44 | 14 | 44 | 16 | | NS & NPBL Designation |
| Burns, Michael 1 | 54 | 4 | 54 | 15 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Burns, Michael 1 | 54 | 4 | 54 | 15 | | NS & NPBL Designation |
| Burns, Michael 1 | 54 | 18 | 55 | 5 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation |
| Burns, Michael 1 | 54 | 18 | 55 | 5 | | NS & NPBL Designation |

# *Burns, Michael*

## *March 25, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Burns, Michael (3/25/2021)                                                                                                    1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Burns, Michael 2 | 5 | 15 | 5 | 20 | | NS & NPBL Designation |
| Burns, Michael 2 | 6 | 7 | 6 | 25 | | NS & NPBL Designation |
| Burns, Michael 2 | 7 | 12 | 9 | 4 | | NS & NPBL Designation |
| Burns, Michael 2 | 10 | 4 | 10 | 19 | | NS & NPBL Designation |
| Burns, Michael 2 | 11 | 17 | 14 | 20 | | NS & NPBL Designation |
| Burns, Michael 2 | 18 | 12 | 18 | 16 | C, F, ID, OS | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 18 | 12 | 18 | 16 | | NS & NPBL Designation |
| Burns, Michael 2 | 19 | 10 | 19 | 13 | C, F, ID, OS | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 19 | 10 | 19 | 13 | | NS & NPBL Designation |
| Burns, Michael 2 | 19 | 17 | 19 | 25 | C, F, ID, OS | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 19 | 17 | 19 | 25 | | NS & NPBL Designation |
| Burns, Michael 2 | 20 | 15 | 21 | 2 | C, F, IN, ID, OS | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 20 | 15 | 21 | 2 | | NS & NPBL Designation |
| Burns, Michael 2 | 21 | 6 | 21 | 12 | C, F, ID, OS | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 21 | 6 | 21 | 12 | | NS & NPBL Designation |
| Burns, Michael 2 | 21 | 14 | 21 | 14 | C, F, ID, OS | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 21 | 14 | 21 | 14 | | NS & NPBL Designation |
| Burns, Michael 2 | 27 | 8 | 28 | 8 | C, F, OS, LC | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 27 | 8 | 28 | 8 | | NS & NPBL Designation |
| Burns, Michael 2 | 28 | 14 | 28 | 20 | C, F, OS, LC | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 28 | 14 | 28 | 20 | | NS & NPBL Designation |
| Burns, Michael 2 | 28 | 24 | 29 | 14 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 28 | 24 | 29 | 14 | | NS & NPBL Designation |
| Burns, Michael 2 | 29 | 17 | 30 | 7 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 29 | 17 | 30 | 7 | | NS & NPBL Designation |
| Burns, Michael 2 | 30 | 9 | 30 | 13 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 30 | 9 | 30 | 13 | | NS & NPBL Designation |
| Burns, Michael 2 | 31 | 9 | 31 | 14 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 31 | 9 | 31 | 14 | | NS & NPBL Designation |
| Burns, Michael 2 | 31 | 19 | 31 | 25 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 31 | 19 | 31 | 25 | | NS & NPBL Designation |
| Burns, Michael 2 | 32 | 2 | 32 | 25 | M, C, F, OS, LC, IN | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 32 | 2 | 32 | 25 | | NS & NPBL Designation |
| Burns, Michael 2 | 33 | 9 | 34 | 5 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 33 | 9 | 34 | 5 | | NS & NPBL Designation |
| Burns, Michael 2 | 34 | 22 | 35 | 3 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 34 | 22 | 35 | 3 | | NS & NPBL Designation |
| Burns, Michael 2 | 35 | 5 | 35 | 6 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 35 | 5 | 35 | 6 | | NS & NPBL Designation |
| Burns, Michael 2 | 41 | 7 | 42 | 13 | | NS & NPBL Designation |
| Burns, Michael 2 | 41 | 7 | 42 | 23 | M, C, ID, OS | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 42 | 15 | 42 | 23 | | NS & NPBL Designation |
| Burns, Michael 2 | 43 | 2 | 43 | 7 | M, C, F, ID, OS | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 43 | 2 | 43 | 7 | | NS & NPBL Designation |
| Burns, Michael 2 | 43 | 9 | 43 | 21 | M, C, F, ID, OS | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 43 | 9 | 43 | 21 | | NS & NPBL Designation |
| Burns, Michael 2 | 43 | 25 | 44 | 7 | M, C, F, OS | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 43 | 25 | 44 | 7 | | NS & NPBL Designation |
| Burns, Michael 2 | 44 | 11 | 44 | 16 | M, C, F, OS | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 44 | 11 | 44 | 16 | | NS & NPBL Designation |
| Burns, Michael 2 | 44 | 18 | 45 | 1 | M, C, F, OS | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 44 | 18 | 45 | 1 | | NS & NPBL Designation |
| Burns, Michael 2 | 45 | 3 | 45 | 7 | M, C, F, OS | CSX Objection to NS & NPBL Designation |
| Burns, Michael 2 | 45 | 3 | 45 | 7 | | NS & NPBL Designation |
| Burns, Michael 2 | 59 | 20 | 60 | 5 | | CSX Counter Designation |

# *DiDeo, Anthony*

## *December 14, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

DiDeo, Anthony (12/14/2020)                                                                                                  1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| DiDeo, Anthony | 6 | 9 | 6 | 15 | | NS & NPBL Designation |
| DiDeo, Anthony | 6 | 19 | 6 | 24 | | NS & NPBL Designation |
| DiDeo, Anthony | 27 | 14 | 27 | 18 | | NS & NPBL Designation |
| DiDeo, Anthony | 38 | 7 | 39 | 7 | IN, F, CON, M | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 38 | 7 | 39 | 7 | | NS & NPBL Designation |
| DiDeo, Anthony | 39 | 15 | 45 | 23 | | NS & NPBL Designation |
| DiDeo, Anthony | 56 | 9 | 56 | 17 | | NS & NPBL Designation |
| DiDeo, Anthony | 58 | 13 | 59 | 6 | | NS & NPBL Designation |
| DiDeo, Anthony | 59 | 11 | 59 | 17 | | NS & NPBL Designation |
| DiDeo, Anthony | 62 | 10 | 65 | 13 | | NS & NPBL Designation |
| DiDeo, Anthony | 74 | 25 | 77 | 24 | IR, CON | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 74 | 25 | 80 | 9 | | NS & NPBL Designation |
| DiDeo, Anthony | 77 | 25 | 78 | 7 | CON | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 78 | 15 | 80 | 9 | IR, CON | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 80 | 21 | 82 | 11 | | CSX Counter Designation |
| DiDeo, Anthony | 82 | 12 | 82 | 21 | IR, CON | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 82 | 12 | 82 | 21 | | NS & NPBL Designation |
| DiDeo, Anthony | 82 | 22 | 83 | 20 | | CSX Counter Designation |
| DiDeo, Anthony | 86 | 19 | 92 | 20 | IR, M, CON, P, F, ID | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 86 | 19 | 92 | 20 | | NS & NPBL Designation |
| DiDeo, Anthony | 93 | 1 | 93 | 7 | | CSX Counter Designation |
| DiDeo, Anthony | 93 | 1 | 93 | 7 | 403 - Incomplete, confusing | NS & NPBL Objection to CSX Counter Designations |
| DiDeo, Anthony | 94 | 13 | 95 | 1 | | CSX Counter Designation |
| DiDeo, Anthony | 103 | 16 | 105 | 9 | | NS & NPBL Designation |
| DiDeo, Anthony | 104 | 23 | 105 | 9 | CON | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 105 | 23 | 106 | 4 | | NS & NPBL Designation |
| DiDeo, Anthony | 106 | 11 | 107 | 9 | | NS & NPBL Designation |
| DiDeo, Anthony | 106 | 18 | 107 | 6 | CON, F | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 110 | 22 | 111 | 12 | | NS & NPBL Designation |
| DiDeo, Anthony | 112 | 3 | 112 | 15 | M, CON | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 112 | 3 | 113 | 3 | | NS & NPBL Designation |
| DiDeo, Anthony | 112 | 16 | 113 | 3 | M, CON | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 118 | 18 | 120 | 9 | | NS & NPBL Designation |
| DiDeo, Anthony | 120 | 21 | 122 | 19 | | NS & NPBL Designation |
| DiDeo, Anthony | 131 | 3 | 131 | 8 | | NS & NPBL Designation |
| DiDeo, Anthony | 131 | 22 | 131 | 24 | | NS & NPBL Designation |
| DiDeo, Anthony | 132 | 2 | 137 | 15 | | NS & NPBL Designation |
| DiDeo, Anthony | 133 | 15 | 134 | 1 | CON | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 136 | 9 | 136 | 16 | F, PK | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 137 | 7 | 137 | 15 | C, F, PK | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 137 | 22 | 139 | 1 | | NS & NPBL Designation |
| DiDeo, Anthony | 142 | 1 | 142 | 13 | M, CON, F, A | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 142 | 1 | 148 | 8 | | NS & NPBL Designation |
| DiDeo, Anthony | 143 | 10 | 143 | 22 | F, PK, A | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 149 | 8 | 149 | 13 | CON, F, PK | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 149 | 8 | 150 | 11 | | NS & NPBL Designation |
| DiDeo, Anthony | 151 | 22 | 152 | 24 | | NS & NPBL Designation |
| DiDeo, Anthony | 158 | 6 | 158 | 23 | | NS & NPBL Designation |
| DiDeo, Anthony | 164 | 8 | 166 | 12 | | NS & NPBL Designation |
| DiDeo, Anthony | 166 | 1 | 166 | 12 | C, F, S | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 167 | 3 | 171 | 25 | | NS & NPBL Designation |
| DiDeo, Anthony | 172 | 17 | 173 | 1 | M, CON, IN, A | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 172 | 17 | 173 | 1 | | NS & NPBL Designation |
| DiDeo, Anthony | 176 | 5 | 176 | 25 | | NS & NPBL Designation |
| DiDeo, Anthony | 178 | 18 | 179 | 7 | | NS & NPBL Designation |
| DiDeo, Anthony | 180 | 19 | 186 | 24 | | NS & NPBL Designation |
| DiDeo, Anthony | 182 | 23 | 183 | 10 | M, F, S | CSX Objection to NS & NPBL Designation |

DiDeo, Anthony (12/14/2020)                                                                                    2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| DiDeo, Anthony | 186 | 21 | 186 | 24 | M, F, S | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 187 | 1 | 187 | 12 | M, F, S | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 187 | 1 | 190 | 6 | | NS & NPBL Designation |
| DiDeo, Anthony | 189 | 21 | 190 | 6 | M, F, S | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 191 | 2 | 194 | 21 | | NS & NPBL Designation |
| DiDeo, Anthony | 195 | 7 | 206 | 25 | | NS & NPBL Designation |
| DiDeo, Anthony | 202 | 9 | 202 | 21 | M, F | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 214 | 7 | 216 | 7 | IR, CON | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 214 | 7 | 216 | 7 | | NS & NPBL Designation |
| DiDeo, Anthony | 219 | 6 | 220 | 5 | | NS & NPBL Designation |
| DiDeo, Anthony | 219 | 14 | 220 | 5 | IR, CON | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 221 | 13 | 223 | 3 | IR, CON, S, A | CSX Objection to NS & NPBL Designation |
| DiDeo, Anthony | 221 | 13 | 223 | 3 | | NS & NPBL Designation |

# *Eliasson, Fredrik*

## *January 8, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Eliasson, Fredrik (1/8/2021)                                                                                          1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Eliasson, Fredrik | 5 | 3 | 5 | 15 | | CSX Designation |
| Eliasson, Fredrik | 5 | 10 | 5 | 23 | | NS & NPBL Designation |
| Eliasson, Fredrik | 10 | 5 | 10 | 11 | | CSX Designation |
| Eliasson, Fredrik | 10 | 5 | 10 | 16 | | NS & NPBL Designation |
| Eliasson, Fredrik | 10 | 24 | 13 | 19 | | CSX Designation |
| Eliasson, Fredrik | 10 | 24 | 21 | 8 | | NS & NPBL Designation |
| Eliasson, Fredrik | 14 | 5 | 15 | 4 | | CSX Designation |
| Eliasson, Fredrik | 15 | 20 | 16 | 16 | | CSX Designation |
| Eliasson, Fredrik | 17 | 16 | 20 | 3 | | CSX Designation |
| Eliasson, Fredrik | 20 | 4 | 20 | 18 | IR, P | CSX Objection to NS & NPBL Designation |
| Eliasson, Fredrik | 20 | 19 | 22 | 21 | | CSX Designation |
| Eliasson, Fredrik | 22 | 13 | 23 | 19 | | NS & NPBL Designation |
| Eliasson, Fredrik | 23 | 4 | 23 | 11 | IR, P | CSX Objection to NS & NPBL Designation |
| Eliasson, Fredrik | 23 | 12 | 23 | 19 | IR, P | CSX Objection to NS & NPBL Designation |
| Eliasson, Fredrik | 23 | 20 | 24 | 8 | | CSX Designation |
| Eliasson, Fredrik | 24 | 15 | 24 | 20 | | CSX Designation |
| Eliasson, Fredrik | 26 | 13 | 31 | 19 | | CSX Designation |
| Eliasson, Fredrik | 30 | 4 | 31 | 3 | | NS & NPBL Designation |
| Eliasson, Fredrik | 31 | 20 | 32 | 3 | | NS & NPBL Counter Designation |
| Eliasson, Fredrik | 32 | 4 | 33 | 7 | | CSX Designation |
| Eliasson, Fredrik | 33 | 9 | 33 | 14 | | NS & NPBL Counter Designation |
| Eliasson, Fredrik | 33 | 15 | 41 | 10 | | CSX Designation |
| Eliasson, Fredrik | 41 | 11 | 41 | 18 | | NS & NPBL Counter Designation |
| Eliasson, Fredrik | 41 | 11 | 41 | 18 | F, IN, S, M | CSX Objection to NS & NPBL Counter Designation |
| Eliasson, Fredrik | 44 | 16 | 46 | 2 | | CSX Designation |
| Eliasson, Fredrik | 45 | 17 | 46 | 2 | speculation/ foundation | NS & NPBL Objection to CSX Designation |
| Eliasson, Fredrik | 46 | 3 | 48 | 8 | | NS & NPBL Designation |
| Eliasson, Fredrik | 46 | 10 | 46 | 14 | F | CSX Objection to NS & NPBL Designation |
| Eliasson, Fredrik | 47 | 15 | 48 | 3 | | CSX Designation |
| Eliasson, Fredrik | 49 | 2 | 50 | 17 | | NS & NPBL Designation |
| Eliasson, Fredrik | 56 | 22 | 57 | 10 | | CSX Designation |
| Eliasson, Fredrik | 58 | 12 | 58 | 15 | | CSX Designation |
| Eliasson, Fredrik | 58 | 16 | 60 | 2 | | CSX Designation |
| Eliasson, Fredrik | 63 | 17 | 64 | 21 | | CSX Designation |
| Eliasson, Fredrik | 65 | 3 | 65 | 7 | | CSX Designation |
| Eliasson, Fredrik | 66 | 19 | 66 | 22 | | CSX Designation |
| Eliasson, Fredrik | 66 | 23 | 67 | 11 | | CSX Designation |
| Eliasson, Fredrik | 68 | 7 | 68 | 22 | | NS & NPBL Designation |
| Eliasson, Fredrik | 69 | 4 | 69 | 14 | | CSX Designation |
| Eliasson, Fredrik | 69 | 23 | 70 | 23 | | CSX Designation |
| Eliasson, Fredrik | 73 | 13 | 73 | 25 | | CSX Designation |
| Eliasson, Fredrik | 74 | 1 | 77 | 5 | | CSX Designation |
| Eliasson, Fredrik | 77 | 11 | 78 | 12 | | CSX Designation |
| Eliasson, Fredrik | 78 | 13 | 79 | 5 | | CSX Designation |
| Eliasson, Fredrik | 79 | 8 | 79 | 12 | | NS & NPBL Designation |
| Eliasson, Fredrik | 79 | 11 | 79 | 12 | IR | CSX Objection to NS & NPBL Designation |
| Eliasson, Fredrik | 79 | 16 | 80 | 18 | IR | CSX Objection to NS & NPBL Designation |
| Eliasson, Fredrik | 79 | 16 | 80 | 18 | | NS & NPBL Designation |
| Eliasson, Fredrik | 80 | 19 | 81 | 14 | | CSX Designation |
| Eliasson, Fredrik | 81 | 15 | 83 | 16 | | NS & NPBL Designation |
| Eliasson, Fredrik | 82 | 10 | 82 | 19 | | CSX Designation |
| Eliasson, Fredrik | 91 | 16 | 92 | 3 | F | CSX Objection to NS & NPBL Designation |
| Eliasson, Fredrik | 91 | 16 | 93 | 5 | | NS & NPBL Designation |
| Eliasson, Fredrik | 92 | 4 | 92 | 15 | | CSX Designation |
| Eliasson, Fredrik | 93 | 21 | 94 | 7 | | CSX Designation |
| Eliasson, Fredrik | 93 | 21 | 94 | 10 | | NS & NPBL Designation |
| Eliasson, Fredrik | 94 | 8 | 94 | 10 | M | CSX Objection to NS & NPBL Designation |

Eliasson, Fredrik (1/8/2021)                                                                                                    2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Eliasson, Fredrik | 94 | 19 | 94 | 23 | M, IR | CSX Objection to NS & NPBL Designation |
| Eliasson, Fredrik | 94 | 19 | 96 | 8 | | NS & NPBL Designation |
| Eliasson, Fredrik | 94 | 24 | 95 | 2 | | CSX Designation |
| Eliasson, Fredrik | 95 | 3 | 95 | 12 | | CSX Designation |
| Eliasson, Fredrik | 95 | 13 | 96 | 8 | M, CON, P | CSX Objection to NS & NPBL Designation |
| Eliasson, Fredrik | 99 | 18 | 100 | 11 | | CSX Designation |
| Eliasson, Fredrik | 101 | 11 | 102 | 10 | | CSX Designation |
| Eliasson, Fredrik | 105 | 2 | 105 | 3 | | NS & NPBL Designation |
| Eliasson, Fredrik | 105 | 11 | 107 | 24 | | NS & NPBL Designation |
| Eliasson, Fredrik | 107 | 16 | 107 | 24 | LC | CSX Objection to NS & NPBL Designation |
| Eliasson, Fredrik | 116 | 9 | 117 | 22 | | CSX Designation |
| Eliasson, Fredrik | 118 | 17 | 119 | 20 | | CSX Designation |
| Eliasson, Fredrik | 119 | 21 | 120 | 21 | | CSX Designation |
| Eliasson, Fredrik | 123 | 3 | 123 | 22 | | CSX Designation |
| Eliasson, Fredrik | 123 | 23 | 124 | 17 | | NS & NPBL Counter Designation |
| Eliasson, Fredrik | 125 | 7 | 127 | 1 | | CSX Designation |
| Eliasson, Fredrik | 128 | 11 | 130 | 10 | | CSX Designation |
| Eliasson, Fredrik | 130 | 11 | 130 | 16 | | CSX Designation |
| Eliasson, Fredrik | 130 | 24 | 132 | 6 | | CSX Designation |
| Eliasson, Fredrik | 135 | 7 | 136 | 4 | | CSX Designation |
| Eliasson, Fredrik | 136 | 6 | 137 | 11 | | CSX Designation |
| Eliasson, Fredrik | 145 | 18 | 147 | 5 | | CSX Designation |
| Eliasson, Fredrik | 147 | 7 | 147 | 17 | | CSX Designation |
| Eliasson, Fredrik | 148 | 19 | 150 | 18 | | CSX Designation |
| Eliasson, Fredrik | 158 | 17 | 159 | 7 | | CSX Designation |
| Eliasson, Fredrik | 161 | 13 | 162 | 12 | | CSX Designation |
| Eliasson, Fredrik | 175 | 20 | 176 | 6 | | CSX Designation |
| Eliasson, Fredrik | 176 | 7 | 177 | 10 | | CSX Designation |
| Eliasson, Fredrik | 177 | 21 | 178 | 8 | | CSX Designation |
| Eliasson, Fredrik | 182 | 11 | 183 | 2 | | CSX Designation |
| Eliasson, Fredrik | 183 | 8 | 184 | 9 | | CSX Designation |
| Eliasson, Fredrik | 184 | 18 | 185 | 9 | | CSX Designation |
| Eliasson, Fredrik | 187 | 13 | 188 | 12 | | CSX Designation |
| Eliasson, Fredrik | 188 | 16 | 189 | 8 | | CSX Designation |
| Eliasson, Fredrik | 189 | 24 | 190 | 17 | | CSX Designation |
| Eliasson, Fredrik | 190 | 23 | 191 | 9 | | CSX Designation |
| Eliasson, Fredrik | 193 | 19 | 194 | 19 | | CSX Designation |
| Eliasson, Fredrik | 194 | 20 | 196 | 3 | | CSX Designation |
| Eliasson, Fredrik | 196 | 4 | 196 | 18 | | CSX Designation |
| Eliasson, Fredrik | 196 | 19 | 197 | 8 | | CSX Designation |
| Eliasson, Fredrik | 200 | 5 | 200 | 8 | | CSX Designation |
| Eliasson, Fredrik | 200 | 9 | 203 | 16 | | CSX Designation |

# *Girardot, Robert*

## *January 12, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection

IR = Irrelevant (Rule 401/402)

M = Misleading/Misrepresentation (Rule 403)

CON = Confusion (Rule 403)

C = Cumulative / Asked and Answered (Rule 403)

P = Unduly Prejudicial (Rule 403)

IE = Impermissible expert testimony (Rule 701/702)

H = Hearsay (Rule 802)

DH = Double Hearsay or Hearsay within Hearsay (Rule 805)

F = Lacks Foundation or Authentication (Rule 901)

IN = Incomplete

ID = Lacks Identification, exhibit not described with reasonable particularity

NP = Not Produced

MIL = As addressed in CSX's Motions in Limine

OS = Outside scope of deposition notice

S = Calls for Speculation (Rule 403, 701)

PK = Lack of Personal Knowledge (Rule 602)

A = Argumentative (Rule 403)

LC = Calls for a Legal Conclusion

PII = Reveals personal identifying information

ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Girardot, Robert 1 | 8 | 1 | 8 | 12 | | NS & NPBL Designation |
| Girardot, Robert 1 | 51 | 22 | 57 | 15 | | NS & NPBL Designation |
| Girardot, Robert 1 | 57 | 1 | 58 | 17 | C | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 1 | 57 | 17 | 58 | 22 | | NS & NPBL Designation |
| Girardot, Robert 1 | 58 | 18 | 58 | 22 | IN | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 1 | 58 | 23 | 58 | 25 | | CSX Counter Designation |
| Girardot, Robert 1 | 59 | 1 | 59 | 10 | IN | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 1 | 59 | 1 | 59 | 14 | | NS & NPBL Designation |
| Girardot, Robert 1 | 59 | 11 | 60 | 3 | M, C | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 1 | 59 | 18 | 60 | 8 | | NS & NPBL Designation |
| Girardot, Robert 1 | 60 | 4 | 60 | 8 | M, C | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 1 | 60 | 12 | 60 | 15 | M, C | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 1 | 60 | 12 | 62 | 9 | | NS & NPBL Designation |
| Girardot, Robert 1 | 62 | 7 | 62 | 17 | M | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 1 | 62 | 11 | 62 | 17 | | NS & NPBL Designation |
| Girardot, Robert 1 | 64 | 2 | 65 | 15 | | NS & NPBL Designation |
| Girardot, Robert 1 | 73 | 15 | 73 | 25 | | CSX Counter Designation |
| Girardot, Robert 1 | 73 | 15 | 73 | 25 | 802 - Hearsay; 901 - foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Girardot, Robert 1 | 74 | 3 | 77 | 6 | | NS & NPBL Designation |
| Girardot, Robert 1 | 82 | 7 | 83 | 8 | | NS & NPBL Designation |
| Girardot, Robert 1 | 84 | 5 | 84 | 10 | | NS & NPBL Designation |
| Girardot, Robert 1 | 222 | 15 | 224 | 11 | ID | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 1 | 222 | 15 | 229 | 20 | | NS & NPBL Designation |
| Girardot, Robert 1 | 238 | 23 | 242 | 25 | | NS & NPBL Designation |
| Girardot, Robert 1 | 259 | 14 | 262 | 4 | | NS & NPBL Designation |

# *Girardot, Robert - CSX 30(b)(6) Corporate Representative*

## *January 13, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court. The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection

IR = Irrelevant (Rule 401/402)

M = Misleading/Misrepresentation (Rule 403)

CON = Confusion (Rule 403)

C = Cumulative / Asked and Answered (Rule 403)

P = Unduly Prejudicial (Rule 403)

IE = Impermissible expert testimony (Rule 701/702)

H = Hearsay (Rule 802)

DH = Double Hearsay or Hearsay within Hearsay (Rule 805)

F = Lacks Foundation or Authentication (Rule 901)

IN = Incomplete

ID = Lacks Identification, exhibit not described with reasonable particularity

NP = Not Produced

MIL = As addressed in CSX's Motions in Limine

OS = Outside scope of deposition notice

S = Calls for Speculation (Rule 403, 701)

PK = Lack of Personal Knowledge (Rule 602)

A = Argumentative (Rule 403)

LC = Calls for a Legal Conclusion

PII = Reveals personal identifying information

ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Girardot, Robert 2 - CSX 30(b)(6) | 7 | 1 | 7 | 10 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 8 | 8 | 11 | 16 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 11 | 25 | 12 | 22 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 24 | 9 | 26 | 1 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 26 | 2 | 26 | 5 | | CSX Counter Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 26 | 6 | 26 | 22 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 29 | 18 | 29 | 21 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 29 | 18 | 30 | 3 | IR, M, F, OS, S, LC | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 29 | 23 | 30 | 3 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 30 | 20 | 30 | 22 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 30 | 20 | 31 | 20 | M, F, S, LC | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 30 | 25 | 31 | 6 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 31 | 9 | 31 | 20 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 52 | 1 | 53 | 15 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 53 | 20 | 54 | 4 | | CSX Counter Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 54 | 14 | 54 | 17 | | CSX Counter Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 55 | 7 | 55 | 10 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 94 | 16 | 95 | 5 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 95 | 6 | 96 | 24 | | CSX Counter Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 95 | 6 | 96 | 24 | 802 - Hearsay; 901 - foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Girardot, Robert 2 - CSX 30(b)(6) | 96 | 25 | 97 | 4 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 97 | 8 | 100 | 7 | | CSX Counter Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 97 | 8 | 100 | 7 | 802 - Hearsay; 901 - foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Girardot, Robert 2 - CSX 30(b)(6) | 103 | 9 | 104 | 24 | | CSX Counter Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 103 | 9 | 104 | 24 | 802 - Hearsay; 901 - foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Girardot, Robert 2 - CSX 30(b)(6) | 107 | 11 | 107 | 17 | | CSX Counter Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 107 | 11 | 107 | 17 | 802 - Hearsay; 901 - foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Girardot, Robert 2 - CSX 30(b)(6) | 107 | 25 | 112 | 2 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 111 | 18 | 112 | 2 | M, F | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 111 | 18 | 112 | 2 | 802 - Hearsay; 901 - foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Girardot, Robert 2 - CSX 30(b)(6) | 112 | 4 | 115 | 11 | | CSX Counter Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 112 | 4 | 115 | 11 | 802 - Hearsay; 901 - foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Girardot, Robert 2 - CSX 30(b)(6) | 116 | 14 | 117 | 21 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 117 | 19 | 118 | 9 | M, F, S | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 117 | 24 | 122 | 10 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 119 | 6 | 119 | 21 | M, CON, F, S, OS | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 120 | 5 | 120 | 13 | M, CON, C, P | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 121 | 8 | 121 | 17 | M, C, F | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 124 | 19 | 128 | 20 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 128 | 23 | 129 | 9 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 129 | 11 | 130 | 17 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 130 | 19 | 131 | 9 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 130 | 24 | 131 | 9 | M, CON, F, IN | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 132 | 1 | 134 | 22 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 134 | 25 | 135 | 20 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 135 | 21 | 136 | 9 | | CSX Counter Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 135 | 21 | 136 | 9 | 802 - Hearsay; 901 - foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Girardot, Robert 2 - CSX 30(b)(6) | 136 | 13 | 137 | 6 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 138 | 4 | 139 | 15 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 139 | 20 | 140 | 2 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 141 | 15 | 141 | 21 | M, F, S, LC | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 141 | 15 | 141 | 21 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 142 | 2 | 142 | 4 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 143 | 22 | 144 | 7 | | NS & NPBL Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Girardot, Robert 2 - CSX 30(b)(6) | 144 | 17 | 146 | 4 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 146 | 7 | 147 | 3 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 147 | 4 | 147 | 21 | | CSX Counter Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 147 | 4 | 147 | 21 | 802 - Hearsay; 901 - foundation; not an answer to a question | NS & NPBL Objection to CSX Counter Designations |
| Girardot, Robert 2 - CSX 30(b)(6) | 149 | 3 | 149 | 23 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 150 | 13 | 153 | 23 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 152 | 15 | 152 | 25 | M, OS, S | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 153 | 1 | 153 | 18 | OS | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 153 | 19 | 154 | 7 | M, CON, C, F, OS, S, A | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 153 | 25 | 156 | 5 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 154 | 9 | 155 | 23 | OS | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 155 | 24 | 156 | 14 | M, F, S | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 156 | 7 | 159 | 7 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 157 | 23 | 158 | 11 | OS, A | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 159 | 3 | 159 | 7 | M, F, S, OS | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 159 | 15 | 160 | 3 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 159 | 25 | 160 | 23 | M, F, S | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 160 | 5 | 164 | 17 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 166 | 9 | 172 | 10 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 170 | 8 | 170 | 14 | A | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 172 | 8 | 173 | 2 | LC | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 172 | 19 | 173 | 21 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 173 | 25 | 174 | 11 | IR, CON | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 173 | 25 | 174 | 19 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 178 | 19 | 179 | 16 | IR, M, CON | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 178 | 19 | 179 | 19 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 179 | 17 | 179 | 19 | IR, M, F, S | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 180 | 12 | 182 | 6 | IR, M, CON | CSX Objection to NS & NPBL Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Girardot, Robert 2 - CSX 30(b)(6) | 180 | 12 | 182 | 6 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 182 | 19 | 183 | 15 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 183 | 22 | 185 | 11 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 186 | 4 | 187 | 20 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 188 | 11 | 188 | 20 | | CSX Counter Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 188 | 11 | 188 | 20 | 802 - Hearsay; 901 - foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Girardot, Robert 2 - CSX 30(b)(6) | 189 | 25 | 190 | 21 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 191 | 16 | 191 | 17 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 192 | 3 | 193 | 11 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 193 | 7 | 193 | 11 | M, S, LC | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 193 | 14 | 194 | 5 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 194 | 7 | 195 | 19 | | CSX Counter Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 194 | 7 | 195 | 19 | 802 - Hearsay; 901 - foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Girardot, Robert 2 - CSX 30(b)(6) | 195 | 20 | 197 | 4 | | CSX Counter Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 197 | 5 | 197 | 20 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 197 | 18 | 197 | 23 | M, CON | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 197 | 22 | 197 | 23 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 198 | 23 | 199 | 2 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 198 | 23 | 199 | 11 | M, CON, LC | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 199 | 5 | 201 | 25 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 215 | 10 | 216 | 1 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 218 | 9 | 221 | 4 | | NS & NPBL Designation |
| Girardot, Robert 2 - CSX 30(b)(6) | 228 | 18 | 234 | 7 | | NS & NPBL Designation |

# *Girardot, Robert*

## *March 17, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

  NO = No objection
  IR = Irrelevant (Rule 401/402)
  M = Misleading/Misrepresentation (Rule 403)
  CON = Confusion (Rule 403)
  C = Cumulative / Asked and Answered (Rule 403)
  P = Unduly Prejudicial (Rule 403)
  IE = Impermissible expert testimony (Rule 701/702)
  H = Hearsay (Rule 802)
  DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
  F = Lacks Foundation or Authentication (Rule 901)
  IN = Incomplete
  ID = Lacks Identification, exhibit not described with reasonable particularity
  NP = Not Produced
  MIL = As addressed in CSX's Motions in Limine
  OS = Outside scope of deposition notice
  S = Calls for Speculation (Rule 403, 701)
  PK = Lack of Personal Knowledge (Rule 602)
  A = Argumentative (Rule 403)
  LC = Calls for a Legal Conclusion
  PII = Reveals personal identifying information
  ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Girardot, Robert (3/17/2021)                                                                                                1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Girardot, Robert 3 | 9 | 7 | 10 | 18 | IR, IN | CSX Objection to NS & NPBL Designation |
| Girardot, Robert 3 | 9 | 7 | 10 | 18 | | NS & NPBL Designation |

# *Hall, Jerry*

## *February 21, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Hall, Jerry (2/21/2020)                                                                                              1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Hall, Jerry | 6 | 4 | 6 | 13 | | CSX Designation |
| Hall, Jerry | 6 | 11 | 6 | 13 | | NS & NPBL Designation |
| Hall, Jerry | 7 | 25 | 8 | 4 | | CSX Designation |
| Hall, Jerry | 8 | 11 | 10 | 5 | | NS & NPBL Designation |
| Hall, Jerry | 8 | 16 | 10 | 8 | | CSX Designation |
| Hall, Jerry | 10 | 17 | 11 | 7 | | CSX Designation |
| Hall, Jerry | 10 | 22 | 13 | 20 | | NS & NPBL Designation |
| Hall, Jerry | 12 | 22 | 13 | 8 | | CSX Designation |
| Hall, Jerry | 14 | 2 | 14 | 15 | | CSX Designation |
| Hall, Jerry | 14 | 2 | 18 | 20 | | NS & NPBL Designation |
| Hall, Jerry | 15 | 11 | 17 | 23 | IR, CON | CSX Objection to NS & NPBL Designation |
| Hall, Jerry | 18 | 18 | 19 | 12 | IR, CON | CSX Objection to NS & NPBL Designation |
| Hall, Jerry | 18 | 22 | 19 | 12 | | NS & NPBL Designation |
| Hall, Jerry | 22 | 25 | 23 | 18 | | CSX Designation |
| Hall, Jerry | 23 | 22 | 24 | 9 | | CSX Designation |
| Hall, Jerry | 25 | 14 | 26 | 19 | | CSX Designation |
| Hall, Jerry | 26 | 9 | 26 | 24 | | NS & NPBL Designation |
| Hall, Jerry | 26 | 20 | 27 | 8 | LC | CSX Objection to NS & NPBL Designation |
| Hall, Jerry | 27 | 1 | 27 | 8 | | NS & NPBL Designation |
| Hall, Jerry | 27 | 12 | 28 | 5 | | CSX Designation |
| Hall, Jerry | 29 | 5 | 29 | 21 | | CSX Designation |
| Hall, Jerry | 32 | 5 | 32 | 23 | | CSX Designation |
| Hall, Jerry | 33 | 9 | 33 | 12 | | NS & NPBL Counter Designation |
| Hall, Jerry | 33 | 9 | 33 | 12 | CON, IR, M | CSX Objection to NS & NPBL Counter Designation |
| Hall, Jerry | 33 | 17 | 33 | 25 | | NS & NPBL Counter Designation |
| Hall, Jerry | 33 | 17 | 33 | 25 | CON, IR, M | CSX Objection to NS & NPBL Counter Designation |
| Hall, Jerry | 34 | 9 | 34 | 12 | | NS & NPBL Designation |
| Hall, Jerry | 34 | 9 | 36 | 5 | | CSX Designation |
| Hall, Jerry | 35 | 19 | 36 | 13 | | NS & NPBL Designation |
| Hall, Jerry | 36 | 16 | 37 | 15 | | NS & NPBL Designation |
| Hall, Jerry | 36 | 20 | 37 | 3 | | CSX Designation |
| Hall, Jerry | 37 | 8 | 38 | 13 | | CSX Designation |
| Hall, Jerry | 38 | 19 | 39 | 6 | | CSX Designation |
| Hall, Jerry | 39 | 11 | 39 | 16 | | CSX Designation |
| Hall, Jerry | 41 | 1 | 42 | 13 | | CSX Designation |
| Hall, Jerry | 43 | 3 | 43 | 17 | | CSX Designation |
| Hall, Jerry | 44 | 21 | 44 | 24 | | NS & NPBL Designation |
| Hall, Jerry | 45 | 2 | 45 | 15 | | CSX Designation |
| Hall, Jerry | 46 | 2 | 46 | 14 | | CSX Designation |
| Hall, Jerry | 48 | 13 | 50 | 22 | | CSX Designation |
| Hall, Jerry | 49 | 3 | 49 | 12 | | NS & NPBL Designation |
| Hall, Jerry | 49 | 16 | 50 | 12 | | NS & NPBL Designation |
| Hall, Jerry | 50 | 14 | 50 | 25 | | NS & NPBL Designation |
| Hall, Jerry | 51 | 2 | 51 | 8 | | NS & NPBL Designation |
| Hall, Jerry | 52 | 3 | 52 | 15 | | CSX Designation |
| Hall, Jerry | 53 | 1 | 53 | 15 | | CSX Designation |
| Hall, Jerry | 54 | 7 | 56 | 20 | | CSX Designation |
| Hall, Jerry | 54 | 21 | 55 | 9 | | NS & NPBL Designation |
| Hall, Jerry | 55 | 11 | 55 | 13 | | NS & NPBL Designation |
| Hall, Jerry | 56 | 3 | 56 | 5 | | NS & NPBL Designation |
| Hall, Jerry | 56 | 7 | 56 | 10 | | NS & NPBL Designation |
| Hall, Jerry | 57 | 1 | 57 | 7 | | NS & NPBL Designation |
| Hall, Jerry | 57 | 1 | 58 | 6 | | CSX Designation |
| Hall, Jerry | 59 | 5 | 59 | 13 | | CSX Designation |
| Hall, Jerry | 60 | 3 | 61 | 6 | | CSX Designation |
| Hall, Jerry | 61 | 15 | 61 | 18 | | CSX Designation |
| Hall, Jerry | 62 | 6 | 62 | 19 | | CSX Designation |
| Hall, Jerry | 63 | 4 | 63 | 20 | | CSX Designation |

Hall, Jerry (2/21/2020)                                                                                                                          2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Hall, Jerry | 65 | 14 | 65 | 21 | | CSX Designation |
| Hall, Jerry | 66 | 7 | 67 | 4 | | CSX Designation |
| Hall, Jerry | 68 | 1 | 68 | 22 | | CSX Designation |
| Hall, Jerry | 69 | 24 | 70 | 6 | | CSX Designation |
| Hall, Jerry | 73 | 6 | 73 | 22 | | CSX Designation |
| Hall, Jerry | 75 | 9 | 75 | 25 | | CSX Designation |
| Hall, Jerry | 76 | 7 | 77 | 15 | | CSX Designation |
| Hall, Jerry | 81 | 14 | 82 | 2 | | NS & NPBL Designation |
| Hall, Jerry | 86 | 2 | 86 | 7 | | CSX Designation |
| Hall, Jerry | 93 | 10 | 93 | 13 | | CSX Designation |

# *Heller, Jeffrey Scott*

## *March 10, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Heller, Jeffrey Scott (3/10/2020)                                                                                    1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Heller, Jeffrey Scott 1 | 5 | 19 | 5 | 21 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 9 | 15 | 10 | 16 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 11 | 19 | 12 | 7 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 13 | 2 | 13 | 23 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 13 | 24 | 14 | 8 | | NS & NPBL Counter Designation |
| Heller, Jeffrey Scott 1 | 14 | 9 | 15 | 20 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 15 | 21 | 16 | 20 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 16 | 21 | 20 | 18 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 23 | 3 | 25 | 14 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 25 | 15 | 28 | 17 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 29 | 8 | 30 | 12 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 30 | 13 | 32 | 13 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 33 | 22 | 34 | 18 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 34 | 19 | 34 | 25 | | NS & NPBL Counter Designation |
| Heller, Jeffrey Scott 1 | 37 | 13 | 39 | 2 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 38 | 13 | 38 | 17 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 39 | 25 | 40 | 11 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 41 | 3 | 41 | 19 | | NS & NPBL Counter Designation |
| Heller, Jeffrey Scott 1 | 41 | 20 | 41 | 24 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 44 | 22 | 44 | 23 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 44 | 24 | 45 | 10 | | NS & NPBL Counter Designation |
| Heller, Jeffrey Scott 1 | 45 | 11 | 45 | 13 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 46 | 15 | 47 | 11 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 48 | 3 | 48 | 5 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 48 | 3 | 48 | 5 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 48 | 6 | 48 | 11 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 48 | 12 | 49 | 19 | | NS & NPBL Counter Designation |
| Heller, Jeffrey Scott 1 | 51 | 21 | 51 | 23 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 58 | 12 | 58 | 14 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 58 | 12 | 58 | 17 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 60 | 24 | 60 | 24 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 61 | 9 | 63 | 17 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 62 | 6 | 62 | 13 | 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 62 | 21 | 62 | 23 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 63 | 2 | 63 | 16 | 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 63 | 18 | 63 | 18 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 63 | 18 | 63 | 18 | 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 63 | 20 | 63 | 24 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 64 | 8 | 68 | 6 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 65 | 20 | 65 | 23 | 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 66 | 2 | 66 | 5 | 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 66 | 8 | 66 | 9 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 67 | 1 | 67 | 10 | Form, 602, 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 67 | 18 | 67 | 20 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 67 | 25 | 68 | 1 | 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 68 | 3 | 68 | 5 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 72 | 21 | 73 | 10 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 73 | 11 | 73 | 15 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 73 | 11 | 73 | 15 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 74 | 1 | 74 | 1 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 74 | 3 | 78 | 11 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 75 | 2 | 75 | 3 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 75 | 8 | 75 | 13 | 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 76 | 2 | 76 | 4 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 76 | 8 | 76 | 10 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 76 | 20 | 77 | 4 | 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 77 | 9 | 77 | 14 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 77 | 20 | 77 | 24 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 78 | 6 | 78 | 8 | Form, 602 | NS & NPBL Objection to CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Heller, Jeffrey Scott 1 | 78 | 12 | 78 | 12 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 78 | 15 | 80 | 17 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 78 | 20 | 78 | 22 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 79 | 19 | 79 | 24 | Form, 602, 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 80 | 9 | 80 | 11 | 602, 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 80 | 18 | 80 | 18 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 80 | 21 | 85 | 12 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 84 | 7 | 84 | 12 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 84 | 14 | 85 | 3 | Form, 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 85 | 5 | 85 | 12 | Form, 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 85 | 18 | 85 | 24 | | NS & NPBL Counter Designation |
| Heller, Jeffrey Scott 1 | 85 | 18 | 85 | 24 | CON, IR | CSX Objection to NS & NPBL Counter Designation |
| Heller, Jeffrey Scott 1 | 85 | 25 | 85 | 25 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 86 | 3 | 88 | 19 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 86 | 16 | 86 | 20 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 86 | 22 | 87 | 5 | 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 87 | 22 | 88 | 10 | 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 88 | 11 | 88 | 19 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 88 | 20 | 88 | 20 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 88 | 23 | 93 | 3 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 90 | 17 | 90 | 24 | 602, 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 91 | 8 | 91 | 17 | Form, 602, 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 92 | 3 | 92 | 10 | Form, 602, 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 92 | 25 | 93 | 3 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 99 | 14 | 99 | 14 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 99 | 16 | 103 | 11 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 100 | 22 | 101 | 4 | 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 107 | 10 | 107 | 10 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 107 | 13 | 110 | 4 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 109 | 25 | 110 | 4 | 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 116 | 18 | 116 | 21 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 116 | 18 | 116 | 21 | 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 116 | 22 | 116 | 22 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 117 | 3 | 117 | 9 | | NS & NPBL Counter Designation |
| Heller, Jeffrey Scott 1 | 117 | 10 | 117 | 13 | | CSX Reply Designation |
| Heller, Jeffrey Scott 1 | 118 | 7 | 120 | 1 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 120 | 15 | 121 | 17 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 120 | 15 | 121 | 17 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 122 | 5 | 122 | 5 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 122 | 8 | 128 | 3 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 125 | 14 | 126 | 3 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 127 | 15 | 128 | 3 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 128 | 4 | 128 | 4 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 128 | 16 | 132 | 8 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 128 | 24 | 130 | 8 | Form, 602, 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 130 | 9 | 130 | 15 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 131 | 12 | 131 | 22 | 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 132 | 9 | 132 | 9 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 132 | 12 | 132 | 21 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 133 | 23 | 136 | 4 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 135 | 9 | 135 | 25 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 136 | 5 | 136 | 5 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 136 | 8 | 136 | 11 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 136 | 12 | 136 | 25 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 137 | 1 | 140 | 14 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 137 | 14 | 137 | 25 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 143 | 9 | 143 | 9 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 143 | 12 | 146 | 3 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 145 | 3 | 145 | 7 | Form, 602 | NS & NPBL Objection to CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Heller, Jeffrey Scott 1 | 145 | 16 | 145 | 20 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 146 | 4 | 146 | 8 | | NS & NPBL Counter Designation |
| Heller, Jeffrey Scott 1 | 146 | 18 | 146 | 18 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 146 | 21 | 149 | 24 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 150 | 23 | 150 | 23 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 151 | 2 | 151 | 8 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 151 | 9 | 151 | 17 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 151 | 18 | 153 | 16 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 153 | 24 | 153 | 24 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 154 | 2 | 155 | 16 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 155 | 17 | 160 | 3 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 156 | 10 | 156 | 15 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 160 | 4 | 160 | 25 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 162 | 7 | 162 | 7 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 162 | 10 | 162 | 23 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 163 | 17 | 164 | 10 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 164 | 4 | 164 | 10 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 165 | 13 | 165 | 13 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 165 | 16 | 165 | 24 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 167 | 5 | 169 | 4 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 169 | 5 | 169 | 5 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 169 | 8 | 169 | 15 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 170 | 6 | 171 | 12 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 172 | 19 | 173 | 9 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 173 | 10 | 173 | 13 | | NS & NPBL Counter Designation |
| Heller, Jeffrey Scott 1 | 173 | 14 | 173 | 14 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 173 | 17 | 174 | 8 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 174 | 20 | 175 | 13 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 175 | 14 | 177 | 12 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 176 | 20 | 176 | 23 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 177 | 20 | 180 | 25 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 181 | 20 | 181 | 20 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 181 | 23 | 183 | 16 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 182 | 19 | 182 | 23 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 185 | 9 | 185 | 9 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 185 | 12 | 186 | 11 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 186 | 17 | 186 | 17 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 186 | 20 | 186 | 25 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 187 | 21 | 189 | 18 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 189 | 19 | 189 | 25 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 191 | 12 | 192 | 2 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 191 | 12 | 192 | 2 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 193 | 25 | 194 | 6 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 193 | 25 | 194 | 6 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 195 | 17 | 196 | 3 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 197 | 15 | 199 | 5 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 199 | 11 | 199 | 24 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 201 | 14 | 201 | 14 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 201 | 17 | 204 | 25 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 205 | 7 | 205 | 7 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 205 | 10 | 205 | 16 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 206 | 8 | 209 | 10 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 208 | 15 | 208 | 24 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 210 | 5 | 210 | 5 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 210 | 8 | 211 | 3 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 211 | 4 | 211 | 6 | | NS & NPBL Counter Designation |
| Heller, Jeffrey Scott 1 | 211 | 7 | 213 | 1 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 213 | 2 | 213 | 9 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 214 | 24 | 215 | 13 | | CSX Designation |

Heller, Jeffrey Scott (3/10/2020)

4

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Heller, Jeffrey Scott 1 | 215 | 3 | 215 | 13 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 216 | 18 | 217 | 16 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 218 | 1 | 218 | 1 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 218 | 10 | 219 | 1 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 224 | 8 | 224 | 8 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 224 | 11 | 224 | 20 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 225 | 12 | 225 | 12 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 225 | 22 | 226 | 12 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 231 | 2 | 231 | 2 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 231 | 9 | 231 | 25 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 232 | 20 | 233 | 21 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 233 | 4 | 233 | 21 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 1 | 234 | 10 | 234 | 10 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 234 | 18 | 236 | 6 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 236 | 11 | 237 | 16 | | CSX Designation |
| Heller, Jeffrey Scott 1 | 238 | 5 | 238 | 25 | | CSX Designation |

# *Heller, Jeffrey Scott*

## *October 30, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Heller, Jeffrey Scott 2 | 13 | 10 | 15 | 2 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 16 | 14 | 21 | 8 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 18 | 13 | 18 | 24 | Form, 602, 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 20 | 11 | 20 | 25 | 802 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 21 | 9 | 22 | 9 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 25 | 16 | 26 | 4 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 25 | 16 | 27 | 6 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 27 | 18 | 27 | 24 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 28 | 13 | 28 | 21 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 33 | 11 | 35 | 4 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 33 | 23 | 34 | 20 | Form | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 36 | 14 | 42 | 12 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 42 | 13 | 44 | 13 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 44 | 21 | 45 | 20 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 45 | 21 | 46 | 5 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 46 | 14 | 49 | 24 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 53 | 16 | 54 | 15 | 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 53 | 16 | 60 | 25 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 59 | 21 | 60 | 25 | 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 62 | 15 | 63 | 9 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 65 | 2 | 65 | 4 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 65 | 14 | 65 | 15 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 65 | 19 | 66 | 6 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 66 | 7 | 66 | 19 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 67 | 8 | 68 | 8 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 70 | 12 | 71 | 3 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 77 | 18 | 79 | 16 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 78 | 22 | 79 | 6 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 79 | 17 | 80 | 20 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 80 | 21 | 86 | 17 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 81 | 15 | 81 | 17 | 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 82 | 7 | 82 | 25 | 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 83 | 19 | 84 | 5 | 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 85 | 24 | 86 | 2 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 87 | 15 | 90 | 13 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 88 | 4 | 88 | 25 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 91 | 9 | 95 | 4 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 93 | 8 | 93 | 20 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 96 | 3 | 96 | 20 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 96 | 22 | 97 | 6 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 101 | 3 | 101 | 13 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 102 | 13 | 103 | 3 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 103 | 18 | 106 | 6 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 107 | 7 | 109 | 17 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 107 | 7 | 109 | 17 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 109 | 18 | 110 | 6 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 109 | 18 | 110 | 6 | Form, 602 | NS & NPBL Objection to CSX Designation |
| Heller, Jeffrey Scott 2 | 125 | 11 | 125 | 14 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 125 | 18 | 125 | 22 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 125 | 23 | 126 | 7 | | NS & NPBL Counter Designation |
| Heller, Jeffrey Scott 2 | 138 | 3 | 138 | 8 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 138 | 12 | 139 | 10 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 146 | 25 | 147 | 8 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 147 | 12 | 147 | 25 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 156 | 18 | 156 | 23 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 157 | 6 | 157 | 15 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 157 | 16 | 157 | 22 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 161 | 22 | 163 | 2 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 162 | 24 | 165 | 2 | 602 | NS & NPBL Objection to CSX Designation |

Heller, Jeffrey Scott (10/30/2020)

2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Heller, Jeffrey Scott 2 | 167 | 2 | 167 | 7 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 167 | 11 | 168 | 3 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 172 | 6 | 172 | 13 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 173 | 22 | 174 | 11 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 174 | 13 | 174 | 24 | | NS & NPBL Counter Designation |
| Heller, Jeffrey Scott 2 | 179 | 8 | 179 | 12 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 179 | 16 | 180 | 4 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 184 | 13 | 184 | 18 | | CSX Designation |
| Heller, Jeffrey Scott 2 | 184 | 22 | 185 | 20 | | CSX Designation |

# *Houfek, Ryan*

## *December 9, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Houfek, Ryan (12/9/2020)                                                                                          1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Houfek, Ryan | 9 | 4 | 9 | 6 | | CSX Designation |
| Houfek, Ryan | 9 | 9 | 9 | 19 | | NS & NPBL Designation |
| Houfek, Ryan | 10 | 15 | 10 | 19 | | NS & NPBL Designation |
| Houfek, Ryan | 11 | 6 | 12 | 6 | | NS & NPBL Designation |
| Houfek, Ryan | 12 | 14 | 12 | 23 | | CSX Designation |
| Houfek, Ryan | 12 | 14 | 14 | 19 | | NS & NPBL Designation |
| Houfek, Ryan | 13 | 1 | 14 | 14 | | CSX Designation |
| Houfek, Ryan | 14 | 22 | 15 | 11 | | CSX Designation |
| Houfek, Ryan | 14 | 22 | 15 | 11 | | NS & NPBL Designation |
| Houfek, Ryan | 15 | 15 | 16 | 1 | | NS & NPBL Designation |
| Houfek, Ryan | 15 | 15 | 21 | 12 | | CSX Designation |
| Houfek, Ryan | 16 | 21 | 21 | 12 | | NS & NPBL Designation |
| Houfek, Ryan | 21 | 25 | 22 | 4 | | CSX Designation |
| Houfek, Ryan | 21 | 25 | 22 | 4 | | NS & NPBL Designation |
| Houfek, Ryan | 23 | 21 | 25 | 8 | | CSX Designation |
| Houfek, Ryan | 26 | 4 | 27 | 5 | | CSX Designation |
| Houfek, Ryan | 26 | 4 | 29 | 12 | | NS & NPBL Designation |
| Houfek, Ryan | 27 | 15 | 29 | 12 | | CSX Designation |
| Houfek, Ryan | 30 | 6 | 30 | 16 | | CSX Designation |
| Houfek, Ryan | 30 | 17 | 35 | 5 | | NS & NPBL Designation |
| Houfek, Ryan | 34 | 9 | 34 | 22 | F, M, A | CSX Objection to NS & NPBL Designation |
| Houfek, Ryan | 35 | 2 | 35 | 5 | CON, M | CSX Objection to NS & NPBL Designation |
| Houfek, Ryan | 35 | 15 | 36 | 22 | | CSX Designation |
| Houfek, Ryan | 35 | 15 | 38 | 22 | | NS & NPBL Designation |
| Houfek, Ryan | 36 | 23 | 37 | 22 | S | CSX Objection to NS & NPBL Designation |
| Houfek, Ryan | 39 | 5 | 39 | 15 | | NS & NPBL Counter Designation |
| Houfek, Ryan | 39 | 5 | 39 | 15 | F, PK, S, M | CSX Objection to NS & NPBL Counter Designation |
| Houfek, Ryan | 39 | 16 | 39 | 23 | | CSX Designation |
| Houfek, Ryan | 40 | 6 | 40 | 24 | | CSX Designation |
| Houfek, Ryan | 41 | 20 | 43 | 1 | | NS & NPBL Designation |
| Houfek, Ryan | 42 | 4 | 42 | 14 | | CSX Designation |
| Houfek, Ryan | 42 | 15 | 43 | 1 | S, M, CON | CSX Objection to NS & NPBL Designation |
| Houfek, Ryan | 46 | 4 | 46 | 11 | | CSX Designation |
| Houfek, Ryan | 47 | 5 | 49 | 8 | | NS & NPBL Designation |
| Houfek, Ryan | 48 | 16 | 49 | 8 | LC, S, ACP | CSX Objection to NS & NPBL Designation |
| Houfek, Ryan | 51 | 3 | 52 | 3 | | NS & NPBL Designation |
| Houfek, Ryan | 56 | 25 | 57 | 6 | | NS & NPBL Designation |
| Houfek, Ryan | 57 | 21 | 58 | 25 | | CSX Designation |
| Houfek, Ryan | 58 | 23 | 58 | 25 | | NS & NPBL Designation |
| Houfek, Ryan | 64 | 19 | 65 | 5 | | CSX Designation |
| Houfek, Ryan | 67 | 16 | 68 | 11 | | CSX Designation |
| Houfek, Ryan | 68 | 12 | 69 | 23 | | NS & NPBL Designation |
| Houfek, Ryan | 73 | 12 | 73 | 25 | | CSX Designation |
| Houfek, Ryan | 74 | 1 | 79 | 12 | | NS & NPBL Designation |
| Houfek, Ryan | 74 | 23 | 75 | 7 | M, CON | CSX Objection to NS & NPBL Designation |
| Houfek, Ryan | 78 | 4 | 78 | 8 | IE, CON, M | CSX Objection to NS & NPBL Designation |
| Houfek, Ryan | 78 | 12 | 79 | 12 | F, S, M, CON | CSX Objection to NS & NPBL Designation |
| Houfek, Ryan | 79 | 18 | 81 | 8 | | CSX Designation |
| Houfek, Ryan | 82 | 14 | 82 | 17 | | NS & NPBL Designation |
| Houfek, Ryan | 92 | 8 | 93 | 16 | | CSX Designation |
| Houfek, Ryan | 94 | 7 | 95 | 3 | | CSX Designation |
| Houfek, Ryan | 95 | 23 | 96 | 7 | | NS & NPBL Counter Designation |
| Houfek, Ryan | 95 | 23 | 96 | 7 | M, CON | CSX Objection to NS & NPBL Counter Designation |
| Houfek, Ryan | 100 | 2 | 100 | 7 | F | CSX Objection to NS & NPBL Designation |
| Houfek, Ryan | 100 | 2 | 107 | 5 | | NS & NPBL Designation |
| Houfek, Ryan | 100 | 8 | 100 | 16 | | CSX Designation |
| Houfek, Ryan | 101 | 14 | 102 | 5 | | CSX Designation |
| Houfek, Ryan | 102 | 6 | 107 | 5 | | CSX Designation |

Houfek, Ryan (12/9/2020)                                                                                                                   2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Houfek, Ryan | 108 | 20 | 109 | 15 | | CSX Designation |
| Houfek, Ryan | 110 | 4 | 110 | 18 | foundation | NS & NPBL Objection to CSX Designation |
| Houfek, Ryan | 110 | 5 | 110 | 18 | | CSX Designation |
| Houfek, Ryan | 113 | 1 | 114 | 12 | | CSX Designation |
| Houfek, Ryan | 113 | 1 | 114 | 12 | foundation | NS & NPBL Objection to CSX Designation |
| Houfek, Ryan | 115 | 11 | 115 | 17 | | CSX Designation |
| Houfek, Ryan | 115 | 11 | 115 | 17 | foundation | NS & NPBL Objection to CSX Designation |
| Houfek, Ryan | 119 | 18 | 126 | 24 | | NS & NPBL Designation |
| Houfek, Ryan | 120 | 21 | 121 | 16 | | CSX Designation |
| Houfek, Ryan | 121 | 20 | 122 | 4 | | CSX Designation |
| Houfek, Ryan | 124 | 1 | 124 | 8 | F, S | CSX Objection to NS & NPBL Designation |
| Houfek, Ryan | 124 | 16 | 125 | 2 | | CSX Designation |
| Houfek, Ryan | 125 | 10 | 126 | 24 | IR, M, CON, C | CSX Objection to NS & NPBL Designation |
| Houfek, Ryan | 126 | 25 | 127 | 8 | | CSX Counter Designation |
| Houfek, Ryan | 133 | 10 | 133 | 13 | | CSX Designation |
| Houfek, Ryan | 133 | 14 | 133 | 21 | | CSX Designation |
| Houfek, Ryan | 135 | 3 | 135 | 22 | | CSX Designation |
| Houfek, Ryan | 139 | 3 | 139 | 8 | | CSX Designation |
| Houfek, Ryan | 139 | 9 | 141 | 1 | | CSX Designation |

# *Hunt, Randall - NSR 30(b)(6) Corporate Representative*

## *February 18, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

> NO = No objection
> IR = Irrelevant (Rule 401/402)
> M = Misleading/Misrepresentation (Rule 403)
> CON = Confusion (Rule 403)
> C = Cumulative / Asked and Answered (Rule 403)
> P = Unduly Prejudicial (Rule 403)
> IE = Impermissible expert testimony (Rule 701/702)
> H = Hearsay (Rule 802)
> DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
> F = Lacks Foundation or Authentication (Rule 901)
> IN = Incomplete
> ID = Lacks Identification, exhibit not described with reasonable particularity
> NP = Not Produced
> MIL = As addressed in CSX's Motions in Limine
> OS = Outside scope of deposition notice
> S = Calls for Speculation (Rule 403, 701)
> PK = Lack of Personal Knowledge (Rule 602)
> A = Argumentative (Rule 403)
> LC = Calls for a Legal Conclusion
> PII = Reveals personal identifying information
> ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Hunt, Randall - NSR 30(b)(6) | 6 | 12 | 6 | 14 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 6 | 23 | 7 | 5 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 9 | 11 | 10 | 8 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 10 | 13 | 15 | 13 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 16 | 5 | 16 | 20 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 17 | 12 | 18 | 15 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 18 | 16 | 21 | 21 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 21 | 25 | 23 | 13 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 23 | 14 | 27 | 18 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 27 | 19 | 28 | 8 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 28 | 14 | 29 | 5 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 29 | 14 | 31 | 5 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 32 | 4 | 33 | 20 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 33 | 21 | 35 | 17 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 35 | 18 | 38 | 5 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 38 | 6 | 40 | 12 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 40 | 15 | 40 | 19 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 40 | 22 | 42 | 6 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 42 | 7 | 42 | 23 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 42 | 24 | 42 | 25 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 43 | 9 | 43 | 12 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 44 | 4 | 44 | 20 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 45 | 18 | 51 | 19 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 51 | 20 | 51 | 23 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 52 | 2 | 52 | 4 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 52 | 8 | 56 | 17 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 56 | 24 | 57 | 22 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 61 | 3 | 61 | 16 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 61 | 22 | 63 | 13 | | CSX Designation |

Hunt, Randall - NSR 30(b)(6) Corporate Representative (7/08/2020)                                                    2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Hunt, Randall - NSR 30(b)(6) | 63 | 20 | 65 | 6 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 65 | 7 | 66 | 25 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 67 | 1 | 69 | 21 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 69 | 22 | 71 | 15 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 71 | 16 | 72 | 23 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 72 | 24 | 73 | 2 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 73 | 5 | 75 | 1 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 75 | 2 | 75 | 12 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 75 | 19 | 76 | 21 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 76 | 22 | 78 | 10 | | NS & NPBL Counter Designation |
| Hunt, Randall - NSR 30(b)(6) | 76 | 22 | 78 | 10 | F, S, M | CSX Objection to NS & NPBL Counter Designation |
| Hunt, Randall - NSR 30(b)(6) | 82 | 9 | 83 | 23 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 83 | 24 | 84 | 4 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 84 | 6 | 84 | 10 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 84 | 11 | 85 | 18 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 85 | 19 | 88 | 14 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 88 | 15 | 89 | 7 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 89 | 8 | 90 | 5 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 90 | 6 | 92 | 2 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 92 | 3 | 92 | 18 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 94 | 11 | 94 | 13 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 94 | 16 | 94 | 19 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 95 | 5 | 95 | 8 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 97 | 22 | 98 | 21 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 101 | 18 | 103 | 3 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 103 | 4 | 105 | 3 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 105 | 4 | 106 | 17 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 107 | 14 | 107 | 19 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 108 | 12 | 109 | 14 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Hunt, Randall - NSR 30(b)(6) | 109 | 15 | 110 | 21 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 110 | 22 | 114 | 9 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 114 | 10 | 115 | 15 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 115 | 16 | 116 | 8 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 116 | 9 | 117 | 6 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 117 | 7 | 117 | 11 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 117 | 14 | 117 | 16 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 117 | 25 | 118 | 21 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 118 | 22 | 119 | 18 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 119 | 19 | 121 | 1 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 121 | 2 | 122 | 2 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 122 | 3 | 122 | 18 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 123 | 18 | 124 | 11 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 127 | 15 | 129 | 11 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 129 | 22 | 132 | 5 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 132 | 4 | 132 | 21 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 132 | 22 | 133 | 23 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 133 | 24 | 134 | 20 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 134 | 21 | 136 | 24 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 137 | 14 | 139 | 4 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 139 | 5 | 139 | 9 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 140 | 23 | 142 | 20 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 142 | 21 | 144 | 20 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 144 | 21 | 146 | 8 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 146 | 12 | 147 | 22 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 150 | 3 | 151 | 7 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 151 | 8 | 152 | 3 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 154 | 4 | 155 | 8 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 155 | 11 | 157 | 3 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Hunt, Randall - NSR 30(b)(6) | 157 | 11 | 157 | 16 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 157 | 17 | 159 | 6 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 159 | 7 | 160 | 7 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 160 | 10 | 160 | 14 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 160 | 20 | 162 | 14 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 163 | 21 | 164 | 24 | | NS & NPBL Counter Designation |
| Hunt, Randall - NSR 30(b)(6) | 163 | 21 | 166 | 5 | | CSX Designation |
| Hunt, Randall - NSR 30(b)(6) | 166 | 6 | 167 | 7 | | CSX Designation |

# *Hurlbut, Thomas*

## *February 21, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Hurlbut, Thomas (2/21/2020)                                                                                                                                      1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Hurlbut, Thomas | 6 | 7 | 6 | 13 | | CSX Designation |
| Hurlbut, Thomas | 6 | 11 | 6 | 13 | | NS & NPBL Designation |
| Hurlbut, Thomas | 8 | 11 | 8 | 17 | | CSX Designation |
| Hurlbut, Thomas | 8 | 11 | 8 | 21 | | NS & NPBL Designation |
| Hurlbut, Thomas | 8 | 25 | 11 | 19 | | NS & NPBL Designation |
| Hurlbut, Thomas | 9 | 10 | 10 | 23 | | CSX Designation |
| Hurlbut, Thomas | 12 | 2 | 12 | 11 | | CSX Designation |
| Hurlbut, Thomas | 12 | 2 | 12 | 25 | | NS & NPBL Designation |
| Hurlbut, Thomas | 13 | 1 | 13 | 5 | | CSX Counter Designation |
| Hurlbut, Thomas | 14 | 19 | 15 | 7 | | NS & NPBL Designation |
| Hurlbut, Thomas | 15 | 25 | 16 | 13 | | NS & NPBL Designation |
| Hurlbut, Thomas | 16 | 9 | 16 | 15 | | CSX Designation |
| Hurlbut, Thomas | 16 | 14 | 46 | 17 | | CSX Designation |
| Hurlbut, Thomas | 16 | 15 | 16 | 22 | | NS & NPBL Designation |
| Hurlbut, Thomas | 16 | 24 | 17 | 5 | | NS & NPBL Designation |
| Hurlbut, Thomas | 17 | 6 | 17 | 18 | | CSX Designation |
| Hurlbut, Thomas | 18 | 13 | 18 | 25 | | CSX Designation |
| Hurlbut, Thomas | 19 | 7 | 19 | 11 | | CSX Designation |
| Hurlbut, Thomas | 20 | 3 | 20 | 4 | | NS & NPBL Designation |
| Hurlbut, Thomas | 20 | 6 | 21 | 10 | | NS & NPBL Designation |
| Hurlbut, Thomas | 20 | 24 | 21 | 10 | | CSX Designation |
| Hurlbut, Thomas | 22 | 25 | 23 | 14 | | CSX Designation |
| Hurlbut, Thomas | 23 | 15 | 24 | 22 | | NS & NPBL Designation |
| Hurlbut, Thomas | 26 | 5 | 26 | 8 | | CSX Designation |
| Hurlbut, Thomas | 28 | 13 | 28 | 20 | | NS & NPBL Designation |
| Hurlbut, Thomas | 28 | 17 | 28 | 20 | | CSX Designation |
| Hurlbut, Thomas | 29 | 7 | 29 | 19 | | NS & NPBL Designation |
| Hurlbut, Thomas | 30 | 5 | 30 | 14 | | CSX Designation |
| Hurlbut, Thomas | 33 | 14 | 33 | 23 | | CSX Designation |
| Hurlbut, Thomas | 34 | 8 | 35 | 16 | | CSX Designation |
| Hurlbut, Thomas | 34 | 22 | 35 | 20 | | NS & NPBL Designation |
| Hurlbut, Thomas | 35 | 24 | 36 | 21 | | CSX Designation |
| Hurlbut, Thomas | 38 | 9 | 38 | 12 | | CSX Designation |
| Hurlbut, Thomas | 44 | 5 | 45 | 5 | | CSX Designation |
| Hurlbut, Thomas | 49 | 1 | 50 | 13 | | CSX Designation |
| Hurlbut, Thomas | 50 | 25 | 51 | 10 | | CSX Designation |
| Hurlbut, Thomas | 51 | 2 | 52 | 7 | | NS & NPBL Designation |
| Hurlbut, Thomas | 51 | 23 | 52 | 5 | | CSX Designation |
| Hurlbut, Thomas | 52 | 9 | 52 | 22 | | NS & NPBL Designation |
| Hurlbut, Thomas | 52 | 19 | 54 | 15 | | CSX Designation |
| Hurlbut, Thomas | 54 | 16 | 54 | 18 | | NS & NPBL Designation |
| Hurlbut, Thomas | 54 | 20 | 55 | 6 | | NS & NPBL Designation |
| Hurlbut, Thomas | 54 | 22 | 55 | 2 | | CSX Designation |
| Hurlbut, Thomas | 55 | 8 | 55 | 15 | | NS & NPBL Designation |
| Hurlbut, Thomas | 55 | 24 | 56 | 4 | | NS & NPBL Designation |
| Hurlbut, Thomas | 56 | 6 | 56 | 8 | | NS & NPBL Designation |
| Hurlbut, Thomas | 56 | 19 | 56 | 25 | | CSX Designation |
| Hurlbut, Thomas | 58 | 22 | 59 | 23 | | CSX Designation |
| Hurlbut, Thomas | 59 | 24 | 62 | 3 | | NS & NPBL Designation |
| Hurlbut, Thomas | 59 | 25 | 61 | 6 | | CSX Designation |
| Hurlbut, Thomas | 64 | 15 | 65 | 7 | | CSX Designation |
| Hurlbut, Thomas | 65 | 24 | 66 | 12 | | CSX Designation |
| Hurlbut, Thomas | 65 | 24 | 66 | 12 | | NS & NPBL Designation |
| Hurlbut, Thomas | 66 | 22 | 67 | 10 | | CSX Designation |
| Hurlbut, Thomas | 67 | 20 | 68 | 16 | | NS & NPBL Designation |
| Hurlbut, Thomas | 67 | 20 | 68 | 21 | | CSX Designation |
| Hurlbut, Thomas | 68 | 23 | 70 | 19 | | CSX Designation |
| Hurlbut, Thomas | 71 | 1 | 72 | 13 | | CSX Designation |

Hurlbut, Thomas (2/21/2020)

2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Hurlbut, Thomas | 78 | 23 | 79 | 16 | | CSX Designation |
| Hurlbut, Thomas | 79 | 17 | 80 | 14 | | NS & NPBL Counter Designation |
| Hurlbut, Thomas | 80 | 15 | 80 | 23 | | CSX Designation |
| Hurlbut, Thomas | 82 | 22 | 84 | 16 | | CSX Designation |
| Hurlbut, Thomas | 83 | 19 | 84 | 3 | | NS & NPBL Designation |
| Hurlbut, Thomas | 85 | 2 | 85 | 10 | | NS & NPBL Designation |
| Hurlbut, Thomas | 85 | 2 | 86 | 8 | | CSX Designation |
| Hurlbut, Thomas | 86 | 12 | 86 | 22 | | CSX Designation |
| Hurlbut, Thomas | 87 | 2 | 88 | 19 | | CSX Designation |

# *Ingram, Tony*

## *November 18, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Ingram, Tony | 7 | 19 | 8 | 3 | | CSX Designation |
| Ingram, Tony | 7 | 23 | 8 | 12 | | NS & NPBL Designation |
| Ingram, Tony | 8 | 4 | 8 | 5 | PII | CSX Objection to NS & NPBL Designation |
| Ingram, Tony | 11 | 13 | 12 | 8 | | CSX Designation |
| Ingram, Tony | 11 | 13 | 12 | 8 | | NS & NPBL Designation |
| Ingram, Tony | 12 | 9 | 13 | 4 | | CSX Designation |
| Ingram, Tony | 13 | 20 | 13 | 23 | | NS & NPBL Designation |
| Ingram, Tony | 13 | 23 | 13 | 23 | IN | CSX Objection to NS & NPBL Designation |
| Ingram, Tony | 14 | 18 | 15 | 6 | | NS & NPBL Designation |
| Ingram, Tony | 14 | 18 | 15 | 16 | | CSX Designation |
| Ingram, Tony | 16 | 3 | 16 | 21 | | NS & NPBL Designation |
| Ingram, Tony | 18 | 7 | 18 | 20 | | NS & NPBL Designation |
| Ingram, Tony | 18 | 7 | 19 | 19 | | CSX Designation |
| Ingram, Tony | 19 | 9 | 19 | 19 | | NS & NPBL Designation |
| Ingram, Tony | 19 | 23 | 20 | 14 | | CSX Designation |
| Ingram, Tony | 22 | 4 | 22 | 22 | | NS & NPBL Designation |
| Ingram, Tony | 23 | 4 | 23 | 12 | | NS & NPBL Designation |
| Ingram, Tony | 23 | 24 | 24 | 2 | | NS & NPBL Designation |
| Ingram, Tony | 23 | 24 | 24 | 4 | M, CON, C | CSX Objection to NS & NPBL Designation |
| Ingram, Tony | 24 | 4 | 24 | 4 | | NS & NPBL Designation |
| Ingram, Tony | 24 | 13 | 24 | 16 | | CSX Designation |
| Ingram, Tony | 25 | 19 | 26 | 6 | | NS & NPBL Designation |
| Ingram, Tony | 26 | 7 | 26 | 9 | | CSX Designation |
| Ingram, Tony | 27 | 2 | 28 | 8 | | CSX Designation |
| Ingram, Tony | 28 | 14 | 28 | 21 | | CSX Designation |
| Ingram, Tony | 28 | 22 | 29 | 5 | | CSX Designation |
| Ingram, Tony | 39 | 16 | 39 | 25 | | CSX Designation |
| Ingram, Tony | 39 | 16 | 39 | 25 | | NS & NPBL Designation |
| Ingram, Tony | 40 | 10 | 40 | 20 | | NS & NPBL Designation |
| Ingram, Tony | 40 | 20 | 40 | 20 | IN | CSX Objection to NS & NPBL Designation |
| Ingram, Tony | 41 | 9 | 41 | 15 | | CSX Designation |
| Ingram, Tony | 42 | 3 | 42 | 8 | | CSX Designation |
| Ingram, Tony | 42 | 3 | 42 | 8 | | NS & NPBL Designation |
| Ingram, Tony | 43 | 10 | 43 | 25 | | CSX Designation |
| Ingram, Tony | 44 | 2 | 44 | 5 | | CSX Designation |
| Ingram, Tony | 50 | 5 | 50 | 13 | | CSX Designation |
| Ingram, Tony | 50 | 24 | 51 | 4 | | CSX Designation |
| Ingram, Tony | 52 | 7 | 52 | 25 | | CSX Designation |
| Ingram, Tony | 57 | 4 | 57 | 16 | | CSX Designation |
| Ingram, Tony | 59 | 23 | 60 | 7 | | CSX Designation |
| Ingram, Tony | 60 | 12 | 60 | 18 | | CSX Designation |
| Ingram, Tony | 61 | 17 | 62 | 7 | | CSX Designation |
| Ingram, Tony | 63 | 19 | 64 | 24 | | CSX Designation |
| Ingram, Tony | 67 | 4 | 67 | 12 | | CSX Designation |
| Ingram, Tony | 67 | 19 | 68 | 22 | | CSX Designation |
| Ingram, Tony | 69 | 3 | 69 | 14 | | CSX Designation |
| Ingram, Tony | 70 | 13 | 71 | 2 | | CSX Designation |
| Ingram, Tony | 78 | 1 | 78 | 6 | | CSX Designation |
| Ingram, Tony | 78 | 7 | 79 | 13 | | CSX Designation |
| Ingram, Tony | 82 | 11 | 82 | 21 | | CSX Designation |
| Ingram, Tony | 83 | 6 | 83 | 23 | | CSX Designation |
| Ingram, Tony | 83 | 24 | 84 | 2 | | NS & NPBL Counter Designation |
| Ingram, Tony | 85 | 19 | 86 | 7 | | CSX Designation |
| Ingram, Tony | 85 | 19 | 86 | 20 | | NS & NPBL Designation |
| Ingram, Tony | 86 | 9 | 86 | 20 | F, S, CON | CSX Objection to NS & NPBL Designation |
| Ingram, Tony | 89 | 22 | 90 | 4 | | NS & NPBL Designation |
| Ingram, Tony | 91 | 13 | 92 | 5 | | CSX Designation |
| Ingram, Tony | 93 | 18 | 94 | 5 | | CSX Designation |

Ingram, Tony (11/18/2020)                                                                                                                  2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Ingram, Tony | 99 | 2 | 100 | 1 | | CSX Designation |
| Ingram, Tony | 100 | 6 | 100 | 11 | | CSX Designation |
| Ingram, Tony | 101 | 18 | 103 | 20 | | CSX Designation |
| Ingram, Tony | 106 | 11 | 106 | 21 | | CSX Designation |
| Ingram, Tony | 107 | 20 | 108 | 21 | | CSX Designation |
| Ingram, Tony | 109 | 10 | 109 | 19 | | CSX Designation |
| Ingram, Tony | 109 | 20 | 110 | 6 | | CSX Designation |
| Ingram, Tony | 113 | 1 | 113 | 14 | | CSX Designation |
| Ingram, Tony | 123 | 23 | 124 | 2 | | CSX Designation |
| Ingram, Tony | 124 | 11 | 125 | 3 | | CSX Counter Designation |
| Ingram, Tony | 124 | 11 | 125 | 3 | 403 - Confusing, did not answer question | NS & NPBL Objection to CSX Counter Designations |
| Ingram, Tony | 125 | 8 | 126 | 12 | | NS & NPBL Designation |
| Ingram, Tony | 126 | 23 | 126 | 25 | | NS & NPBL Designation |
| Ingram, Tony | 127 | 9 | 128 | 3 | | NS & NPBL Designation |
| Ingram, Tony | 127 | 11 | 128 | 7 | MIL, LC, CON, P | CSX Objection to NS & NPBL Designation |
| Ingram, Tony | 128 | 5 | 128 | 7 | | NS & NPBL Designation |
| Ingram, Tony | 128 | 8 | 130 | 6 | | CSX Designation |
| Ingram, Tony | 134 | 12 | 134 | 15 | | NS & NPBL Designation |
| Ingram, Tony | 135 | 3 | 136 | 3 | | CSX Designation |
| Ingram, Tony | 136 | 20 | 137 | 2 | | CSX Designation |
| Ingram, Tony | 141 | 3 | 141 | 13 | | CSX Designation |
| Ingram, Tony | 142 | 4 | 142 | 19 | | CSX Designation |
| Ingram, Tony | 143 | 18 | 144 | 6 | | CSX Designation |
| Ingram, Tony | 153 | 15 | 153 | 23 | | CSX Designation |
| Ingram, Tony | 155 | 14 | 155 | 22 | | CSX Designation |
| Ingram, Tony | 160 | 7 | 160 | 11 | | CSX Designation |
| Ingram, Tony | 168 | 6 | 168 | 19 | | CSX Designation |
| Ingram, Tony | 169 | 1 | 169 | 4 | | NS & NPBL Designation |
| Ingram, Tony | 169 | 1 | 169 | 6 | F, CON | CSX Objection to NS & NPBL Designation |
| Ingram, Tony | 169 | 6 | 169 | 6 | | NS & NPBL Designation |
| Ingram, Tony | 169 | 10 | 169 | 11 | | CSX Designation |
| Ingram, Tony | 169 | 15 | 169 | 19 | | CSX Designation |
| Ingram, Tony | 180 | 6 | 180 | 21 | | CSX Designation |
| Ingram, Tony | 184 | 24 | 185 | 4 | | CSX Designation |
| Ingram, Tony | 185 | 5 | 185 | 10 | | CSX Designation |
| Ingram, Tony | 185 | 21 | 186 | 2 | | CSX Designation |
| Ingram, Tony | 187 | 12 | 187 | 23 | | CSX Designation |
| Ingram, Tony | 188 | 5 | 188 | 8 | | CSX Designation |

# *Joyner, Kenneth - NSR 30(b)(6)*
# *Corporate Representative*

## *February 19, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection

IR = Irrelevant (Rule 401/402)

M = Misleading/Misrepresentation (Rule 403)

CON = Confusion (Rule 403)

C = Cumulative / Asked and Answered (Rule 403)

P = Unduly Prejudicial (Rule 403)

IE = Impermissible expert testimony (Rule 701/702)

H = Hearsay (Rule 802)

DH = Double Hearsay or Hearsay within Hearsay (Rule 805)

F = Lacks Foundation or Authentication (Rule 901)

IN = Incomplete

ID = Lacks Identification, exhibit not described with reasonable particularity

NP = Not Produced

MIL = As addressed in CSX's Motions in Limine

OS = Outside scope of deposition notice

S = Calls for Speculation (Rule 403, 701)

PK = Lack of Personal Knowledge (Rule 602)

A = Argumentative (Rule 403)

LC = Calls for a Legal Conclusion

PII = Reveals personal identifying information

ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 6 | 12 | 6 | 21 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 7 | 1 | 7 | 7 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 10 | 5 | 10 | 22 | | NS & NPBL Counter Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 10 | 24 | 11 | 14 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 12 | 6 | 12 | 21 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 13 | 3 | 15 | 2 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 15 | 3 | 15 | 17 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 15 | 18 | 17 | 17 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 17 | 18 | 18 | 1 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 18 | 2 | 18 | 16 | | NS & NPBL Counter Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 19 | 7 | 19 | 13 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 19 | 14 | 19 | 25 | | NS & NPBL Counter Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 20 | 10 | 20 | 22 | | NS & NPBL Counter Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 24 | 15 | 25 | 11 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 25 | 12 | 27 | 6 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 28 | 6 | 28 | 9 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 28 | 6 | 28 | 13 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 28 | 11 | 29 | 1 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 29 | 22 | 30 | 21 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 30 | 22 | 32 | 18 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 32 | 19 | 33 | 24 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 33 | 25 | 34 | 8 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 34 | 9 | 34 | 14 | | NS & NPBL Counter Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 36 | 16 | 37 | 17 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 39 | 11 | 39 | 21 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 39 | 16 | 39 | 25 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 39 | 23 | 40 | 17 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 40 | 10 | 41 | 3 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 40 | 19 | 41 | 3 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 42 | 1 | 42 | 12 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 42 | 14 | 44 | 1 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 44 | 2 | 45 | 8 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 45 | 5 | 45 | 12 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 45 | 10 | 45 | 12 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 46 | 15 | 46 | 23 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 46 | 19 | 47 | 2 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 46 | 25 | 47 | 2 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 47 | 4 | 48 | 13 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 49 | 9 | 49 | 14 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 49 | 9 | 49 | 19 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 49 | 16 | 50 | 19 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 50 | 20 | 50 | 25 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 52 | 1 | 53 | 12 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 54 | 9 | 55 | 9 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 55 | 10 | 55 | 16 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 58 | 13 | 58 | 18 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 58 | 13 | 58 | 18 | 602 | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 61 | 5 | 61 | 23 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 61 | 5 | 61 | 23 | 602 | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 61 | 24 | 62 | 18 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 62 | 19 | 63 | 2 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 63 | 3 | 64 | 11 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 63 | 25 | 64 | 19 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 64 | 13 | 65 | 6 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 64 | 25 | 65 | 11 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 65 | 8 | 65 | 21 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 65 | 23 | 66 | 16 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 65 | 23 | 66 | 16 | 602 | NS & NPBL Objection to CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 66 | 17 | 68 | 5 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 67 | 12 | 68 | 5 | 602 | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 68 | 6 | 68 | 15 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 68 | 6 | 68 | 15 | 602 | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 71 | 17 | 71 | 23 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 72 | 13 | 72 | 15 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 72 | 18 | 74 | 3 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 74 | 4 | 75 | 7 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 75 | 8 | 75 | 20 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 75 | 21 | 77 | 1 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 77 | 2 | 77 | 4 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 77 | 2 | 77 | 9 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 77 | 6 | 78 | 19 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 78 | 20 | 78 | 21 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 78 | 22 | 78 | 24 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 78 | 22 | 79 | 2 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 79 | 1 | 79 | 2 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 79 | 21 | 81 | 10 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 81 | 11 | 82 | 10 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 82 | 11 | 82 | 13 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 82 | 11 | 82 | 18 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 82 | 15 | 83 | 11 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 83 | 12 | 84 | 9 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 84 | 11 | 84 | 13 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 85 | 3 | 85 | 18 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 85 | 11 | 86 | 21 | 803 | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 85 | 19 | 86 | 21 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 86 | 18 | 86 | 24 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 86 | 23 | 87 | 15 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 87 | 14 | 87 | 24 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 87 | 17 | 87 | 24 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 89 | 19 | 90 | 17 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 90 | 15 | 91 | 7 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 90 | 19 | 91 | 7 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 91 | 9 | 91 | 24 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 93 | 4 | 93 | 7 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 93 | 20 | 97 | 17 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 97 | 16 | 97 | 19 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 97 | 19 | 97 | 24 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 97 | 21 | 98 | 2 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 98 | 1 | 98 | 2 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 98 | 12 | 98 | 13 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 98 | 19 | 100 | 17 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 100 | 18 | 103 | 10 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 103 | 11 | 107 | 16 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 107 | 17 | 108 | 22 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 108 | 21 | 109 | 1 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 108 | 24 | 110 | 2 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 110 | 3 | 110 | 12 | | NS & NPBL Counter Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 111 | 8 | 113 | 4 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 113 | 12 | 115 | 8 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 115 | 9 | 116 | 12 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 116 | 1 | 116 | 3 | 701 | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 116 | 16 | 118 | 13 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 118 | 10 | 118 | 16 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 118 | 15 | 119 | 2 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 118 | 25 | 119 | 4 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 119 | 4 | 122 | 1 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 121 | 6 | 122 | 4 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 122 | 3 | 122 | 9 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 122 | 6 | 122 | 15 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 122 | 11 | 122 | 19 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 124 | 1 | 126 | 8 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 126 | 10 | 127 | 3 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 127 | 1 | 127 | 8 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 127 | 5 | 127 | 14 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 127 | 21 | 129 | 23 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 129 | 20 | 130 | 3 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 129 | 25 | 132 | 20 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 132 | 18 | 132 | 24 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 132 | 22 | 133 | 6 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 133 | 5 | 133 | 9 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 133 | 8 | 133 | 19 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 133 | 17 | 133 | 21 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 133 | 21 | 133 | 21 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 134 | 5 | 136 | 4 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 136 | 1 | 136 | 8 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 136 | 6 | 139 | 20 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 139 | 23 | 141 | 16 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 141 | 13 | 141 | 20 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 141 | 18 | 141 | 20 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 142 | 1 | 142 | 21 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 143 | 3 | 143 | 7 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 143 | 10 | 143 | 24 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 144 | 6 | 146 | 4 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 146 | 5 | 147 | 12 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 147 | 7 | 147 | 16 | Form | NS & NPBL Objection to CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 147 | 14 | 147 | 23 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 147 | 18 | 148 | 2 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 147 | 25 | 148 | 12 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 148 | 21 | 148 | 24 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 148 | 21 | 149 | 2 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 149 | 1 | 149 | 2 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 150 | 19 | 155 | 10 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 155 | 11 | 155 | 12 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 155 | 11 | 155 | 17 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 155 | 14 | 157 | 2 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 156 | 24 | 157 | 6 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 157 | 5 | 159 | 16 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 159 | 17 | 160 | 13 | 802 | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 159 | 17 | 160 | 24 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 161 | 1 | 162 | 1 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 161 | 25 | 162 | 4 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 162 | 3 | 164 | 7 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 164 | 6 | 164 | 10 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 164 | 9 | 164 | 14 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 164 | 13 | 164 | 17 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 164 | 16 | 165 | 3 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 165 | 18 | 171 | 2 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 170 | 24 | 171 | 15 | Form | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 171 | 4 | 173 | 7 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 173 | 4 | 173 | 7 | 602; 701 | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 174 | 25 | 176 | 12 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 176 | 11 | 176 | 18 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 176 | 14 | 177 | 22 | | CSX Designation |
| Joyner, Kenneth - NSR 30(b)(6) | 177 | 23 | 180 | 25 | | CSX Designation |

Joyner, Kenneth - NSR 30(b)(6) Corporate Representative (10/19/2020)

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 181 | 2 | 181 | 18 | | CSX Designation |

# *Kendall, Quintin*

## *January 14, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court. The following key shall apply to CSX's objections to Defendants' designations:**

> NO = No objection
> IR = Irrelevant (Rule 401/402)
> M = Misleading/Misrepresentation (Rule 403)
> CON = Confusion (Rule 403)
> C = Cumulative / Asked and Answered (Rule 403)
> P = Unduly Prejudicial (Rule 403)
> IE = Impermissible expert testimony (Rule 701/702)
> H = Hearsay (Rule 802)
> DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
> F = Lacks Foundation or Authentication (Rule 901)
> IN = Incomplete
> ID = Lacks Identification, exhibit not described with reasonable particularity
> NP = Not Produced
> MIL = As addressed in CSX's Motions in Limine
> OS = Outside scope of deposition notice
> S = Calls for Speculation (Rule 403, 701)
> PK = Lack of Personal Knowledge (Rule 602)
> A = Argumentative (Rule 403)
> LC = Calls for a Legal Conclusion
> PII = Reveals personal identifying information
> ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Kendall, Quintin (1/14/2021)

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Kendall, Quintin | 7 | 5 | 7 | 19 | | CSX Designation |
| Kendall, Quintin | 7 | 17 | 7 | 20 | | NS & NPBL Designation |
| Kendall, Quintin | 11 | 19 | 12 | 1 | | NS & NPBL Designation |
| Kendall, Quintin | 12 | 7 | 12 | 13 | | CSX Designation |
| Kendall, Quintin | 12 | 7 | 12 | 20 | | NS & NPBL Designation |
| Kendall, Quintin | 15 | 6 | 16 | 3 | | CSX Designation |
| Kendall, Quintin | 15 | 6 | 16 | 3 | | NS & NPBL Designation |
| Kendall, Quintin | 16 | 5 | 16 | 9 | | CSX Designation |
| Kendall, Quintin | 16 | 10 | 16 | 24 | | NS & NPBL Designation |
| Kendall, Quintin | 19 | 3 | 19 | 21 | | CSX Designation |
| Kendall, Quintin | 19 | 18 | 19 | 21 | Relevance | NS & NPBL Objection to CSX Designation |
| Kendall, Quintin | 27 | 13 | 27 | 23 | | CSX Designation |
| Kendall, Quintin | 27 | 13 | 30 | 1 | | NS & NPBL Designation |
| Kendall, Quintin | 29 | 13 | 30 | 1 | | CSX Designation |
| Kendall, Quintin | 33 | 4 | 34 | 4 | | NS & NPBL Designation |
| Kendall, Quintin | 35 | 22 | 35 | 25 | | CSX Designation |
| Kendall, Quintin | 36 | 15 | 37 | 10 | | CSX Designation |
| Kendall, Quintin | 43 | 13 | 43 | 20 | | CSX Designation |
| Kendall, Quintin | 43 | 13 | 43 | 20 | Hearsay | NS & NPBL Objection to CSX Designation |
| Kendall, Quintin | 52 | 3 | 52 | 19 | | CSX Designation |
| Kendall, Quintin | 55 | 7 | 55 | 19 | | CSX Designation |
| Kendall, Quintin | 55 | 7 | 55 | 19 | Foundation/ Speculation | NS & NPBL Objection to CSX Designation |
| Kendall, Quintin | 58 | 24 | 59 | 21 | | NS & NPBL Designation |
| Kendall, Quintin | 59 | 4 | 59 | 7 | | CSX Designation |
| Kendall, Quintin | 59 | 22 | 60 | 5 | | CSX Counter Designation |
| Kendall, Quintin | 60 | 8 | 61 | 6 | | NS & NPBL Designation |
| Kendall, Quintin | 66 | 22 | 67 | 15 | | NS & NPBL Designation |
| Kendall, Quintin | 66 | 25 | 67 | 15 | S | CSX Objection to NS & NPBL Designation |
| Kendall, Quintin | 70 | 19 | 74 | 8 | | NS & NPBL Designation |
| Kendall, Quintin | 71 | 5 | 72 | 6 | CON, S | CSX Objection to NS & NPBL Designation |
| Kendall, Quintin | 73 | 25 | 74 | 8 | F, S | CSX Objection to NS & NPBL Designation |
| Kendall, Quintin | 77 | 3 | 78 | 3 | | NS & NPBL Designation |
| Kendall, Quintin | 78 | 4 | 78 | 14 | | CSX Counter Designation |
| Kendall, Quintin | 78 | 4 | 78 | 14 | 802 - Hearsay; 901 - Foundation; 403 - Nonresponsive | NS & NPBL Objection to CSX Counter Designations |
| Kendall, Quintin | 84 | 15 | 85 | 6 | | NS & NPBL Designation |
| Kendall, Quintin | 95 | 15 | 96 | 3 | | CSX Designation |
| Kendall, Quintin | 96 | 22 | 98 | 7 | | CSX Designation |
| Kendall, Quintin | 98 | 14 | 98 | 16 | | CSX Designation |
| Kendall, Quintin | 98 | 17 | 99 | 8 | | CSX Designation |
| Kendall, Quintin | 99 | 9 | 99 | 20 | | NS & NPBL Counter Designation |
| Kendall, Quintin | 99 | 21 | 100 | 13 | | CSX Designation |
| Kendall, Quintin | 114 | 8 | 115 | 4 | | NS & NPBL Designation |
| Kendall, Quintin | 115 | 9 | 115 | 9 | | NS & NPBL Designation |
| Kendall, Quintin | 115 | 11 | 119 | 8 | | NS & NPBL Designation |
| Kendall, Quintin | 141 | 8 | 141 | 10 | | NS & NPBL Designation |
| Kendall, Quintin | 141 | 9 | 142 | 25 | | CSX Designation |
| Kendall, Quintin | 141 | 13 | 141 | 13 | | NS & NPBL Designation |
| Kendall, Quintin | 143 | 22 | 144 | 4 | | CSX Designation |
| Kendall, Quintin | 144 | 5 | 144 | 9 | | NS & NPBL Designation |
| Kendall, Quintin | 144 | 8 | 144 | 17 | | CSX Designation |
| Kendall, Quintin | 144 | 15 | 144 | 17 | | NS & NPBL Designation |
| Kendall, Quintin | 144 | 19 | 144 | 21 | | NS & NPBL Designation |
| Kendall, Quintin | 144 | 22 | 145 | 9 | | CSX Designation |
| Kendall, Quintin | 145 | 11 | 145 | 16 | | NS & NPBL Designation |
| Kendall, Quintin | 146 | 2 | 150 | 9 | | NS & NPBL Designation |

Kendall, Quintin (1/14/2021)                                                                                              2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Kendall, Quintin | 148 | 8 | 148 | 13 | S, A | CSX Objection to NS & NPBL Designation |
| Kendall, Quintin | 149 | 14 | 150 | 9 | F, S | CSX Objection to NS & NPBL Designation |
| Kendall, Quintin | 150 | 10 | 151 | 10 | | CSX Counter Designation |
| Kendall, Quintin | 150 | 10 | 151 | 10 | 802 - Hearsay; 901 - Foundation; 403 - Nonresponsive | NS & NPBL Objection to CSX Counter Designations |
| Kendall, Quintin | 151 | 16 | 151 | 24 | | CSX Designation |
| Kendall, Quintin | 153 | 2 | 153 | 11 | | CSX Designation |
| Kendall, Quintin | 153 | 16 | 154 | 14 | | CSX Designation |
| Kendall, Quintin | 157 | 4 | 157 | 8 | | CSX Designation |
| Kendall, Quintin | 158 | 22 | 159 | 13 | | CSX Designation |
| Kendall, Quintin | 159 | 14 | 159 | 19 | | CSX Designation |
| Kendall, Quintin | 159 | 22 | 160 | 25 | | CSX Designation |
| Kendall, Quintin | 167 | 20 | 168 | 18 | | CSX Designation |
| Kendall, Quintin | 168 | 19 | 169 | 3 | | NS & NPBL Counter Designation |
| Kendall, Quintin | 171 | 22 | 172 | 10 | | CSX Designation |
| Kendall, Quintin | 174 | 18 | 175 | 15 | | CSX Designation |

# *Kenney, Maryclare*

## *December 11, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection

IR = Irrelevant (Rule 401/402)

M = Misleading/Misrepresentation (Rule 403)

CON = Confusion (Rule 403)

C = Cumulative / Asked and Answered (Rule 403)

P = Unduly Prejudicial (Rule 403)

IE = Impermissible expert testimony (Rule 701/702)

H = Hearsay (Rule 802)

DH = Double Hearsay or Hearsay within Hearsay (Rule 805)

F = Lacks Foundation or Authentication (Rule 901)

IN = Incomplete

ID = Lacks Identification, exhibit not described with reasonable particularity

NP = Not Produced

MIL = As addressed in CSX's Motions in Limine

OS = Outside scope of deposition notice

S = Calls for Speculation (Rule 403, 701)

PK = Lack of Personal Knowledge (Rule 602)

A = Argumentative (Rule 403)

LC = Calls for a Legal Conclusion

PII = Reveals personal identifying information

ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Kenney, Maryclare 1 | 7 | 7 | 7 | 9 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 8 | 9 | 8 | 13 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 11 | 12 | 11 | 15 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 11 | 22 | 14 | 9 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 15 | 12 | 17 | 2 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 26 | 1 | 26 | 4 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 26 | 6 | 26 | 7 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 26 | 9 | 27 | 11 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 27 | 9 | 27 | 11 | F | CSX Objection to NS & NPBL Designation |
| Kenney, Maryclare 1 | 27 | 14 | 28 | 1 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 28 | 12 | 28 | 17 | | CSX Counter Designation |
| Kenney, Maryclare 1 | 28 | 12 | 28 | 17 | 802 - Hearsay | NS & NPBL Objection to CSX Counter Designations |
| Kenney, Maryclare 1 | 30 | 12 | 30 | 24 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 30 | 25 | 31 | 16 | | CSX Counter Designation |
| Kenney, Maryclare 1 | 32 | 11 | 33 | 25 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 34 | 7 | 34 | 19 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 35 | 12 | 35 | 15 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 35 | 18 | 36 | 11 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 41 | 17 | 43 | 10 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 72 | 20 | 72 | 22 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 72 | 24 | 72 | 24 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 73 | 2 | 75 | 16 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 75 | 9 | 75 | 16 | C | CSX Objection to NS & NPBL Designation |
| Kenney, Maryclare 1 | 115 | 16 | 117 | 4 | PK | CSX Objection to NS & NPBL Designation |
| Kenney, Maryclare 1 | 115 | 16 | 117 | 6 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 117 | 5 | 117 | 6 | F | CSX Objection to NS & NPBL Designation |
| Kenney, Maryclare 1 | 117 | 9 | 117 | 11 | F | CSX Objection to NS & NPBL Designation |
| Kenney, Maryclare 1 | 117 | 9 | 120 | 13 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 120 | 16 | 121 | 11 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 121 | 1 | 121 | 11 | C | CSX Objection to NS & NPBL Designation |
| Kenney, Maryclare 1 | 121 | 15 | 121 | 21 | C | CSX Objection to NS & NPBL Designation |
| Kenney, Maryclare 1 | 121 | 15 | 121 | 24 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 121 | 22 | 121 | 24 | CON | CSX Objection to NS & NPBL Designation |
| Kenney, Maryclare 1 | 122 | 5 | 122 | 6 | CON | CSX Objection to NS & NPBL Designation |
| Kenney, Maryclare 1 | 122 | 5 | 122 | 6 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 127 | 1 | 127 | 4 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 127 | 8 | 129 | 10 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 129 | 19 | 129 | 24 | | CSX Counter Designation |
| Kenney, Maryclare 1 | 129 | 19 | 129 | 24 | 802 - Hearsay; 901 - Foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Kenney, Maryclare 1 | 130 | 3 | 130 | 17 | | CSX Counter Designation |
| Kenney, Maryclare 1 | 130 | 3 | 130 | 17 | 803 - Hearsay; 901 - Foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Kenney, Maryclare 1 | 134 | 7 | 134 | 9 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 134 | 19 | 136 | 8 | | NS & NPBL Designation |
| Kenney, Maryclare 1 | 136 | 12 | 136 | 16 | | CSX Counter Designation |
| Kenney, Maryclare 1 | 136 | 12 | 136 | 16 | 802 - Hearsay; 901 - Foundation; 403 - Nonresponsive; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Kenney, Maryclare 1 | 136 | 24 | 137 | 7 | | NS & NPBL Designation |

# *Kenney, Maryclare*

## *March 26, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection

IR = Irrelevant (Rule 401/402)

M = Misleading/Misrepresentation (Rule 403)

CON = Confusion (Rule 403)

C = Cumulative / Asked and Answered (Rule 403)

P = Unduly Prejudicial (Rule 403)

IE = Impermissible expert testimony (Rule 701/702)

H = Hearsay (Rule 802)

DH = Double Hearsay or Hearsay within Hearsay (Rule 805)

F = Lacks Foundation or Authentication (Rule 901)

IN = Incomplete

ID = Lacks Identification, exhibit not described with reasonable particularity

NP = Not Produced

MIL = As addressed in CSX's Motions in Limine

OS = Outside scope of deposition notice

S = Calls for Speculation (Rule 403, 701)

PK = Lack of Personal Knowledge (Rule 602)

A = Argumentative (Rule 403)

LC = Calls for a Legal Conclusion

PII = Reveals personal identifying information

ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Kenney, Maryclare (3/26/2021)                                                                                                    1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Kenney, Maryclare 2 | 7 | 15 | 7 | 16 | | NS & NPBL Designation |
| Kenney, Maryclare 2 | 8 | 4 | 8 | 6 | | NS & NPBL Designation |
| Kenney, Maryclare 2 | 10 | 5 | 10 | 11 | IR, ID | CSX Objection to NS & NPBL Designation |
| Kenney, Maryclare 2 | 10 | 5 | 10 | 11 | | NS & NPBL Designation |
| Kenney, Maryclare 2 | 11 | 3 | 12 | 2 | IR, ID | CSX Objection to NS & NPBL Designation |
| Kenney, Maryclare 2 | 11 | 3 | 12 | 2 | | NS & NPBL Designation |
| Kenney, Maryclare 2 | 17 | 3 | 18 | 20 | | NS & NPBL Designation |
| Kenney, Maryclare 2 | 19 | 22 | 20 | 4 | | CSX Counter Designation |
| Kenney, Maryclare 2 | 19 | 22 | 20 | 4 | 802 - Hearsay; 901 - Foundation; 403 - Nonresponsive; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |

# *Luebbers, Christopher David*

## *February 25, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

> NO = No objection
> IR = Irrelevant (Rule 401/402)
> M = Misleading/Misrepresentation (Rule 403)
> CON = Confusion (Rule 403)
> C = Cumulative / Asked and Answered (Rule 403)
> P = Unduly Prejudicial (Rule 403)
> IE = Impermissible expert testimony (Rule 701/702)
> H = Hearsay (Rule 802)
> DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
> F = Lacks Foundation or Authentication (Rule 901)
> IN = Incomplete
> ID = Lacks Identification, exhibit not described with reasonable particularity
> NP = Not Produced
> MIL = As addressed in CSX's Motions in Limine
> OS = Outside scope of deposition notice
> S = Calls for Speculation (Rule 403, 701)
> PK = Lack of Personal Knowledge (Rule 602)
> A = Argumentative (Rule 403)
> LC = Calls for a Legal Conclusion
> PII = Reveals personal identifying information
> ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Luebbers, Christopher David 1 | 7 | 16 | 7 | 18 | | CSX Designation |
| Luebbers, Christopher David 1 | 12 | 12 | 17 | 15 | | CSX Designation |
| Luebbers, Christopher David 1 | 17 | 16 | 18 | 1 | | CSX Designation |
| Luebbers, Christopher David 1 | 21 | 6 | 25 | 25 | | CSX Designation |
| Luebbers, Christopher David 1 | 26 | 1 | 26 | 7 | | NS & NPBL Counter Designation |
| Luebbers, Christopher David 1 | 26 | 8 | 26 | 10 | | CSX Designation |
| Luebbers, Christopher David 1 | 26 | 20 | 27 | 14 | | CSX Designation |
| Luebbers, Christopher David 1 | 28 | 22 | 33 | 1 | | CSX Designation |
| Luebbers, Christopher David 1 | 32 | 8 | 32 | 15 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 33 | 2 | 33 | 10 | | NS & NPBL Counter Designation |
| Luebbers, Christopher David 1 | 33 | 11 | 33 | 13 | | CSX Designation |
| Luebbers, Christopher David 1 | 36 | 4 | 37 | 20 | | CSX Designation |
| Luebbers, Christopher David 1 | 36 | 11 | 36 | 15 | 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 36 | 25 | 37 | 17 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 37 | 24 | 39 | 12 | | CSX Designation |
| Luebbers, Christopher David 1 | 38 | 25 | 39 | 4 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 39 | 13 | 39 | 14 | | NS & NPBL Counter Designation |
| Luebbers, Christopher David 1 | 39 | 15 | 47 | 3 | | CSX Designation |
| Luebbers, Christopher David 1 | 39 | 22 | 40 | 3 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 40 | 15 | 40 | 20 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 44 | 22 | 45 | 4 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 47 | 4 | 48 | 12 | | CSX Designation |
| Luebbers, Christopher David 1 | 48 | 13 | 49 | 1 | | NS & NPBL Counter Designation |
| Luebbers, Christopher David 1 | 51 | 6 | 51 | 11 | | CSX Designation |
| Luebbers, Christopher David 1 | 51 | 6 | 51 | 11 | 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 52 | 23 | 54 | 5 | | CSX Designation |
| Luebbers, Christopher David 1 | 53 | 12 | 54 | 21 | 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 55 | 17 | 55 | 21 | | CSX Designation |
| Luebbers, Christopher David 1 | 56 | 16 | 56 | 22 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Luebbers, Christopher David 1 | 57 | 19 | 59 | 21 | | CSX Designation |
| Luebbers, Christopher David 1 | 59 | 22 | 61 | 16 | | CSX Designation |
| Luebbers, Christopher David 1 | 60 | 19 | 61 | 6 | 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 62 | 13 | 62 | 15 | | CSX Designation |
| Luebbers, Christopher David 1 | 62 | 20 | 62 | 22 | | CSX Designation |
| Luebbers, Christopher David 1 | 63 | 4 | 64 | 3 | | CSX Designation |
| Luebbers, Christopher David 1 | 64 | 8 | 66 | 4 | | CSX Designation |
| Luebbers, Christopher David 1 | 66 | 5 | 68 | 17 | | CSX Designation |
| Luebbers, Christopher David 1 | 67 | 14 | 67 | 20 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 74 | 25 | 75 | 15 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 74 | 25 | 76 | 5 | | CSX Designation |
| Luebbers, Christopher David 1 | 76 | 8 | 76 | 12 | | CSX Designation |
| Luebbers, Christopher David 1 | 76 | 14 | 76 | 24 | | CSX Designation |
| Luebbers, Christopher David 1 | 80 | 19 | 83 | 10 | | CSX Designation |
| Luebbers, Christopher David 1 | 83 | 6 | 83 | 10 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 83 | 19 | 87 | 23 | | CSX Designation |
| Luebbers, Christopher David 1 | 86 | 24 | 87 | 4 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 88 | 6 | 89 | 21 | | CSX Designation |
| Luebbers, Christopher David 1 | 90 | 1 | 94 | 7 | | CSX Designation |
| Luebbers, Christopher David 1 | 95 | 13 | 96 | 16 | | CSX Designation |
| Luebbers, Christopher David 1 | 97 | 11 | 102 | 11 | | CSX Designation |
| Luebbers, Christopher David 1 | 97 | 22 | 98 | 6 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 103 | 18 | 107 | 19 | | CSX Designation |
| Luebbers, Christopher David 1 | 106 | 25 | 107 | 5 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 109 | 11 | 114 | 3 | | CSX Designation |
| Luebbers, Christopher David 1 | 110 | 24 | 111 | 4 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 112 | 10 | 112 | 15 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 113 | 23 | 114 | 3 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 114 | 15 | 114 | 18 | | CSX Designation |

Luebbers, Christopher David (2/25/2020)                                                                                          3

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Luebbers, Christopher David 1 | 114 | 20 | 115 | 8 | | CSX Designation |
| Luebbers, Christopher David 1 | 115 | 9 | 115 | 20 | | CSX Designation |
| Luebbers, Christopher David 1 | 115 | 21 | 116 | 1 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 115 | 21 | 119 | 5 | | CSX Designation |
| Luebbers, Christopher David 1 | 119 | 17 | 120 | 12 | | CSX Designation |
| Luebbers, Christopher David 1 | 128 | 4 | 128 | 18 | | CSX Designation |
| Luebbers, Christopher David 1 | 130 | 5 | 130 | 18 | | CSX Designation |
| Luebbers, Christopher David 1 | 131 | 9 | 131 | 18 | | CSX Designation |
| Luebbers, Christopher David 1 | 137 | 23 | 149 | 6 | | CSX Designation |
| Luebbers, Christopher David 1 | 143 | 2 | 143 | 6 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 144 | 10 | 144 | 16 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 146 | 23 | 147 | 5 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 147 | 7 | 147 | 14 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 147 | 16 | 148 | 2 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 149 | 7 | 156 | 18 | | CSX Designation |
| Luebbers, Christopher David 1 | 150 | 19 | 150 | 23 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 151 | 25 | 152 | 21 | 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 156 | 19 | 158 | 13 | | CSX Designation |
| Luebbers, Christopher David 1 | 157 | 3 | 158 | 13 | 401; 402; 403 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 163 | 16 | 164 | 1 | | CSX Designation |
| Luebbers, Christopher David 1 | 166 | 18 | 171 | 25 | | CSX Designation |
| Luebbers, Christopher David 1 | 172 | 3 | 177 | 5 | | CSX Designation |
| Luebbers, Christopher David 1 | 177 | 7 | 184 | 11 | | CSX Designation |
| Luebbers, Christopher David 1 | 183 | 1 | 183 | 21 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 186 | 9 | 191 | 11 | | CSX Designation |
| Luebbers, Christopher David 1 | 187 | 7 | 187 | 15 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 187 | 15 | 187 | 21 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 188 | 11 | 189 | 10 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 189 | 14 | 189 | 21 | Form | NS & NPBL Objection to CSX Designation |

Luebbers, Christopher David (2/25/2020)                                                                    4

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Luebbers, Christopher David 1 | 189 | 23 | 190 | 20 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 191 | 12 | 202 | 11 | | CSX Designation |
| Luebbers, Christopher David 1 | 201 | 2 | 201 | 12 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 202 | 20 | 204 | 10 | | CSX Designation |
| Luebbers, Christopher David 1 | 203 | 6 | 203 | 8 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 203 | 18 | 203 | 23 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 204 | 1 | 204 | 10 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 204 | 11 | 207 | 14 | | CSX Designation |
| Luebbers, Christopher David 1 | 205 | 25 | 206 | 13 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 207 | 16 | 212 | 7 | | CSX Designation |
| Luebbers, Christopher David 1 | 212 | 8 | 216 | 6 | | CSX Designation |
| Luebbers, Christopher David 1 | 212 | 21 | 213 | 2 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 216 | 12 | 229 | 14 | | CSX Designation |
| Luebbers, Christopher David 1 | 232 | 3 | 235 | 6 | | CSX Designation |
| Luebbers, Christopher David 1 | 235 | 7 | 237 | 2 | | CSX Designation |
| Luebbers, Christopher David 1 | 238 | 2 | 239 | 6 | | CSX Designation |
| Luebbers, Christopher David 1 | 238 | 18 | 238 | 21 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 239 | 7 | 240 | 2 | | CSX Designation |
| Luebbers, Christopher David 1 | 240 | 3 | 250 | 10 | | CSX Designation |
| Luebbers, Christopher David 1 | 250 | 19 | 250 | 21 | | CSX Designation |
| Luebbers, Christopher David 1 | 251 | 2 | 252 | 14 | | CSX Designation |
| Luebbers, Christopher David 1 | 252 | 16 | 254 | 1 | | CSX Designation |
| Luebbers, Christopher David 1 | 254 | 5 | 255 | 10 | | CSX Designation |
| Luebbers, Christopher David 1 | 255 | 12 | 258 | 5 | | CSX Designation |
| Luebbers, Christopher David 1 | 263 | 3 | 264 | 8 | | CSX Designation |
| Luebbers, Christopher David 1 | 264 | 15 | 265 | 10 | | CSX Designation |
| Luebbers, Christopher David 1 | 265 | 13 | 266 | 14 | | CSX Designation |
| Luebbers, Christopher David 1 | 266 | 17 | 267 | 7 | | CSX Designation |
| Luebbers, Christopher David 1 | 268 | 6 | 270 | 19 | | CSX Designation |

Luebbers, Christopher David (2/25/2020)                                                                              5

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Luebbers, Christopher David 1 | 270 | 22 | 273 | 3 | | CSX Designation |
| Luebbers, Christopher David 1 | 273 | 6 | 275 | 21 | | CSX Designation |
| Luebbers, Christopher David 1 | 274 | 19 | 275 | 4 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 1 | 275 | 24 | 277 | 18 | | CSX Designation |
| Luebbers, Christopher David 1 | 277 | 20 | 279 | 22 | | CSX Designation |
| Luebbers, Christopher David 1 | 280 | 13 | 280 | 15 | | CSX Designation |
| Luebbers, Christopher David 1 | 280 | 18 | 282 | 14 | | CSX Designation |
| Luebbers, Christopher David 1 | 284 | 15 | 285 | 3 | | CSX Designation |
| Luebbers, Christopher David 1 | 288 | 19 | 289 | 6 | | CSX Designation |

# *Luebbers, Christopher David*

## *January 28, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection

IR = Irrelevant (Rule 401/402)

M = Misleading/Misrepresentation (Rule 403)

CON = Confusion (Rule 403)

C = Cumulative / Asked and Answered (Rule 403)

P = Unduly Prejudicial (Rule 403)

IE = Impermissible expert testimony (Rule 701/702)

H = Hearsay (Rule 802)

DH = Double Hearsay or Hearsay within Hearsay (Rule 805)

F = Lacks Foundation or Authentication (Rule 901)

IN = Incomplete

ID = Lacks Identification, exhibit not described with reasonable particularity

NP = Not Produced

MIL = As addressed in CSX's Motions in Limine

OS = Outside scope of deposition notice

S = Calls for Speculation (Rule 403, 701)

PK = Lack of Personal Knowledge (Rule 602)

A = Argumentative (Rule 403)

LC = Calls for a Legal Conclusion

PII = Reveals personal identifying information

ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Luebbers, Christopher David (1/28/2021)                                                                                                         1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Luebbers, Christopher David 2 | 9 | 18 | 10 | 6 | | CSX Designation |
| Luebbers, Christopher David 2 | 12 | 17 | 13 | 3 | | CSX Designation |
| Luebbers, Christopher David 2 | 13 | 16 | 13 | 19 | | CSX Designation |
| Luebbers, Christopher David 2 | 13 | 23 | 14 | 13 | | CSX Designation |
| Luebbers, Christopher David 2 | 15 | 12 | 15 | 21 | | CSX Designation |
| Luebbers, Christopher David 2 | 15 | 22 | 16 | 12 | | CSX Designation |
| Luebbers, Christopher David 2 | 16 | 6 | 16 | 12 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 18 | 24 | 19 | 23 | | CSX Designation |
| Luebbers, Christopher David 2 | 23 | 6 | 26 | 11 | | CSX Designation |
| Luebbers, Christopher David 2 | 24 | 10 | 24 | 24 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 33 | 19 | 33 | 20 | | CSX Designation |
| Luebbers, Christopher David 2 | 33 | 24 | 34 | 6 | | CSX Designation |
| Luebbers, Christopher David 2 | 34 | 7 | 37 | 6 | | CSX Designation |
| Luebbers, Christopher David 2 | 45 | 22 | 49 | 17 | | CSX Designation |
| Luebbers, Christopher David 2 | 46 | 25 | 47 | 7 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 47 | 15 | 49 | 9 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 49 | 18 | 50 | 7 | | CSX Designation |
| Luebbers, Christopher David 2 | 51 | 9 | 52 | 4 | | CSX Designation |
| Luebbers, Christopher David 2 | 52 | 5 | 55 | 11 | | CSX Designation |
| Luebbers, Christopher David 2 | 54 | 5 | 54 | 21 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 55 | 5 | 55 | 11 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 59 | 25 | 60 | 4 | | CSX Designation |
| Luebbers, Christopher David 2 | 61 | 8 | 61 | 12 | | CSX Designation |
| Luebbers, Christopher David 2 | 61 | 22 | 62 | 13 | | CSX Designation |
| Luebbers, Christopher David 2 | 69 | 13 | 71 | 3 | | CSX Designation |
| Luebbers, Christopher David 2 | 70 | 13 | 70 | 18 | Form: 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 72 | 25 | 73 | 23 | | CSX Designation |
| Luebbers, Christopher David 2 | 80 | 7 | 83 | 8 | | CSX Designation |
| Luebbers, Christopher David 2 | 82 | 4 | 82 | 19 | Form | NS & NPBL Objection to CSX Designation |

Luebbers, Christopher David (1/28/2021)                                                                           2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Luebbers, Christopher David 2 | 84 | 10 | 84 | 19 | | CSX Designation |
| Luebbers, Christopher David 2 | 84 | 25 | 85 | 16 | | CSX Designation |
| Luebbers, Christopher David 2 | 85 | 17 | 86 | 10 | | CSX Designation |
| Luebbers, Christopher David 2 | 85 | 17 | 89 | 4 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 88 | 6 | 89 | 7 | | CSX Designation |
| Luebbers, Christopher David 2 | 89 | 8 | 96 | 14 | | CSX Designation |
| Luebbers, Christopher David 2 | 91 | 16 | 91 | 22 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 96 | 15 | 98 | 10 | | CSX Designation |
| Luebbers, Christopher David 2 | 99 | 12 | 99 | 13 | | CSX Designation |
| Luebbers, Christopher David 2 | 99 | 23 | 111 | 7 | | CSX Designation |
| Luebbers, Christopher David 2 | 101 | 2 | 102 | 8 | 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 103 | 9 | 103 | 19 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 103 | 21 | 104 | 6 | 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 105 | 23 | 106 | 6 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 106 | 15 | 106 | 21 | 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 108 | 22 | 109 | 24 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 110 | 3 | 110 | 10 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 110 | 15 | 110 | 24 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 111 | 8 | 118 | 17 | | CSX Designation |
| Luebbers, Christopher David 2 | 114 | 12 | 114 | 18 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 115 | 17 | 116 | 3 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 116 | 5 | 116 | 11 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 116 | 13 | 116 | 23 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 117 | 6 | 117 | 13 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 117 | 15 | 117 | 22 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 120 | 3 | 128 | 3 | | CSX Designation |
| Luebbers, Christopher David 2 | 120 | 11 | 120 | 17 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 120 | 19 | 121 | 20 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 123 | 2 | 123 | 10 | Form | NS & NPBL Objection to CSX Designation |

Luebbers, Christopher David (1/28/2021)                                                                                                                    3

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Luebbers, Christopher David 2 | 128 | 23 | 130 | 3 | | CSX Designation |
| Luebbers, Christopher David 2 | 130 | 8 | 130 | 9 | | CSX Designation |
| Luebbers, Christopher David 2 | 130 | 15 | 134 | 11 | | CSX Designation |
| Luebbers, Christopher David 2 | 135 | 7 | 135 | 8 | | CSX Designation |
| Luebbers, Christopher David 2 | 135 | 12 | 139 | 15 | | CSX Designation |
| Luebbers, Christopher David 2 | 139 | 16 | 140 | 8 | | CSX Designation |
| Luebbers, Christopher David 2 | 142 | 6 | 142 | 7 | | CSX Designation |
| Luebbers, Christopher David 2 | 142 | 11 | 143 | 22 | | CSX Designation |
| Luebbers, Christopher David 2 | 144 | 4 | 145 | 23 | | CSX Designation |
| Luebbers, Christopher David 2 | 146 | 14 | 147 | 12 | | CSX Designation |
| Luebbers, Christopher David 2 | 147 | 13 | 151 | 16 | | CSX Designation |
| Luebbers, Christopher David 2 | 149 | 21 | 150 | 9 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 151 | 20 | 152 | 23 | | CSX Designation |
| Luebbers, Christopher David 2 | 153 | 9 | 156 | 11 | | CSX Designation |
| Luebbers, Christopher David 2 | 156 | 9 | 156 | 20 | Form | NS & NPBL Objection to CSX Designation |
| Luebbers, Christopher David 2 | 156 | 12 | 156 | 20 | | CSX Designation |

# *MacDonald, Anthony*

## *January 20, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

    NO = No objection
    IR = Irrelevant (Rule 401/402)
    M = Misleading/Misrepresentation (Rule 403)
    CON = Confusion (Rule 403)
    C = Cumulative / Asked and Answered (Rule 403)
    P = Unduly Prejudicial (Rule 403)
    IE = Impermissible expert testimony (Rule 701/702)
    H = Hearsay (Rule 802)
    DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
    F = Lacks Foundation or Authentication (Rule 901)
    IN = Incomplete
    ID = Lacks Identification, exhibit not described with reasonable particularity
    NP = Not Produced
    MIL = As addressed in CSX's Motions in Limine
    OS = Outside scope of deposition notice
    S = Calls for Speculation (Rule 403, 701)
    PK = Lack of Personal Knowledge (Rule 602)
    A = Argumentative (Rule 403)
    LC = Calls for a Legal Conclusion
    PII = Reveals personal identifying information
    ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| MacDonald, Anthony | 5 | 12 | 6 | 7 | | NS & NPBL Designation |
| MacDonald, Anthony | 8 | 24 | 10 | 7 | | NS & NPBL Designation |
| MacDonald, Anthony | 11 | 9 | 11 | 24 | | NS & NPBL Designation |
| MacDonald, Anthony | 18 | 5 | 19 | 24 | | NS & NPBL Designation |
| MacDonald, Anthony | 20 | 9 | 20 | 14 | | NS & NPBL Designation |
| MacDonald, Anthony | 20 | 15 | 20 | 15 | | CSX Counter Designation |
| MacDonald, Anthony | 20 | 20 | 21 | 1 | | NS & NPBL Designation |
| MacDonald, Anthony | 22 | 9 | 25 | 24 | | NS & NPBL Designation |
| MacDonald, Anthony | 25 | 25 | 26 | 6 | | CSX Counter Designation |
| MacDonald, Anthony | 27 | 19 | 28 | 23 | | NS & NPBL Designation |
| MacDonald, Anthony | 29 | 15 | 29 | 22 | | NS & NPBL Designation |
| MacDonald, Anthony | 29 | 23 | 30 | 8 | | CSX Counter Designation |
| MacDonald, Anthony | 30 | 9 | 36 | 2 | | NS & NPBL Designation |
| MacDonald, Anthony | 31 | 24 | 32 | 12 | IR | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 32 | 19 | 35 | 23 | IR, F, M, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 36 | 25 | 38 | 14 | | NS & NPBL Designation |
| MacDonald, Anthony | 38 | 15 | 38 | 18 | | CSX Counter Designation |
| MacDonald, Anthony | 40 | 3 | 42 | 16 | | NS & NPBL Designation |
| MacDonald, Anthony | 57 | 21 | 58 | 21 | F, M, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 57 | 21 | 62 | 8 | | NS & NPBL Designation |
| MacDonald, Anthony | 58 | 23 | 59 | 9 | F, H, M, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 59 | 10 | 62 | 8 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 71 | 19 | 86 | 21 | | NS & NPBL Designation |
| MacDonald, Anthony | 77 | 7 | 77 | 16 | F, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 80 | 10 | 80 | 15 | M | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 80 | 20 | 81 | 13 | F, S, CON, M | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 89 | 3 | 93 | 22 | | NS & NPBL Designation |
| MacDonald, Anthony | 97 | 7 | 97 | 17 | | NS & NPBL Designation |
| MacDonald, Anthony | 108 | 8 | 108 | 14 | F, H, DH | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 108 | 8 | 114 | 1 | | NS & NPBL Designation |
| MacDonald, Anthony | 109 | 4 | 109 | 12 | F, H, IR | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 109 | 13 | 109 | 19 | IR, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 109 | 24 | 110 | 6 | S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 110 | 7 | 111 | 6 | IR, CON | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 111 | 7 | 111 | 12 | IR, F, H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 111 | 13 | 112 | 5 | H, IR | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 112 | 11 | 112 | 15 | H, DH, S, IR | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 112 | 16 | 112 | 23 | H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 112 | 24 | 113 | 8 | F, CON | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 115 | 2 | 115 | 21 | F, H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 115 | 2 | 121 | 9 | | NS & NPBL Designation |
| MacDonald, Anthony | 115 | 22 | 116 | 7 | IR | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 116 | 8 | 118 | 10 | F, H, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 118 | 11 | 119 | 16 | F, H, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 119 | 21 | 119 | 24 | F, H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 129 | 24 | 133 | 10 | | NS & NPBL Designation |
| MacDonald, Anthony | 130 | 1 | 130 | 7 | F, H, DH | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 132 | 5 | 132 | 11 | F, H, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 138 | 7 | 138 | 17 | | NS & NPBL Designation |
| MacDonald, Anthony | 142 | 6 | 142 | 19 | F, H, DH | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 142 | 6 | 144 | 25 | | NS & NPBL Designation |
| MacDonald, Anthony | 143 | 1 | 144 | 2 | F, H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 145 | 1 | 145 | 3 | | CSX Counter Designation |
| MacDonald, Anthony | 145 | 6 | 145 | 12 | F, H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 145 | 6 | 147 | 17 | | NS & NPBL Designation |
| MacDonald, Anthony | 145 | 18 | 145 | 19 | F, H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 146 | 6 | 146 | 10 | F, H, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 146 | 11 | 147 | 9 | F, H, S | CSX Objection to NS & NPBL Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| MacDonald, Anthony | 147 | 10 | 148 | 3 | F, S, H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 148 | 2 | 149 | 14 | | NS & NPBL Designation |
| MacDonald, Anthony | 148 | 4 | 148 | 16 | H, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 148 | 17 | 148 | 25 | S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 149 | 1 | 149 | 14 | H, S, IR, A, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 149 | 24 | 150 | 10 | F | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 149 | 24 | 151 | 22 | | NS & NPBL Designation |
| MacDonald, Anthony | 150 | 17 | 150 | 20 | F, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 151 | 20 | 151 | 22 | F, S, M | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 152 | 2 | 152 | 13 | F, H, DH, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 152 | 2 | 155 | 1 | | NS & NPBL Designation |
| MacDonald, Anthony | 160 | 14 | 161 | 1 | F, H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 160 | 14 | 164 | 18 | | NS & NPBL Designation |
| MacDonald, Anthony | 161 | 2 | 161 | 7 | F, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 161 | 8 | 161 | 13 | F, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 161 | 22 | 163 | 5 | F, H, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 163 | 6 | 163 | 20 | F, H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 164 | 1 | 164 | 18 | H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 165 | 20 | 166 | 11 | | CSX Counter Designation |
| MacDonald, Anthony | 165 | 20 | 166 | 11 | 802 - Hearsay; 901 - | NS & NPBL Objection to CSX Counter Designations |
| MacDonald, Anthony | 166 | 19 | 167 | 4 | F | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 166 | 19 | 172 | 7 | | NS & NPBL Designation |
| MacDonald, Anthony | 167 | 6 | 167 | 19 | H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 167 | 20 | 168 | 13 | H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 171 | 21 | 172 | 7 | F, H, S, M, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 172 | 8 | 173 | 4 | | CSX Counter Designation |
| MacDonald, Anthony | 172 | 8 | 173 | 4 | 802 - Hearsay; 901 - Foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| MacDonald, Anthony | 173 | 22 | 174 | 17 | F, H, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 173 | 22 | 174 | 20 | | NS & NPBL Designation |
| MacDonald, Anthony | 174 | 18 | 174 | 20 | F, H, DH | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 174 | 24 | 175 | 15 | H, DH | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 174 | 24 | 177 | 9 | | NS & NPBL Designation |
| MacDonald, Anthony | 176 | 14 | 176 | 21 | H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 177 | 13 | 178 | 8 | F, H, DH | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 177 | 13 | 178 | 8 | | NS & NPBL Designation |
| MacDonald, Anthony | 178 | 15 | 179 | 5 | F, H, DH, S, M | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 178 | 15 | 179 | 5 | | NS & NPBL Designation |
| MacDonald, Anthony | 179 | 10 | 180 | 9 | F, H, DH, S, M | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 179 | 10 | 180 | 9 | | NS & NPBL Designation |
| MacDonald, Anthony | 180 | 12 | 180 | 25 | F, H, DH, S, M | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 180 | 12 | 180 | 25 | | NS & NPBL Designation |
| MacDonald, Anthony | 182 | 10 | 183 | 4 | F, H, DH | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 182 | 10 | 184 | 20 | | NS & NPBL Designation |
| MacDonald, Anthony | 183 | 6 | 183 | 11 | F, H, S, M, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 183 | 24 | 184 | 13 | F, H, S, M, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 185 | 2 | 185 | 12 | F, H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 185 | 2 | 187 | 17 | | NS & NPBL Designation |
| MacDonald, Anthony | 185 | 22 | 186 | 19 | F, H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 187 | 7 | 187 | 11 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 187 | 12 | 187 | 17 | F, S, CON, M, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 187 | 25 | 188 | 7 | F, H, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 187 | 25 | 189 | 4 | | NS & NPBL Designation |
| MacDonald, Anthony | 188 | 8 | 189 | 4 | F, H, S, CON, M, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 189 | 6 | 189 | 15 | F, H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 189 | 16 | 190 | 1 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 190 | 3 | 190 | 6 | F, H | CSX Objection to NS & NPBL Designation |

MacDonald, Anthony (1/20/2021)                                                                                                3

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| MacDonald, Anthony | 190 | 3 | 191 | 18 | | NS & NPBL Designation |
| MacDonald, Anthony | 190 | 7 | 191 | 18 | F, H, IR, S, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 192 | 8 | 192 | 24 | F, H, DH | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 192 | 8 | 194 | 11 | | NS & NPBL Designation |
| MacDonald, Anthony | 194 | 3 | 194 | 5 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 195 | 18 | 195 | 25 | | NS & NPBL Designation |
| MacDonald, Anthony | 196 | 15 | 196 | 24 | F, H, IR | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 196 | 15 | 198 | 11 | | NS & NPBL Designation |
| MacDonald, Anthony | 197 | 1 | 198 | 11 | F, IR | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 200 | 21 | 203 | 9 | F, IR, H | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 200 | 21 | 203 | 9 | | NS & NPBL Designation |
| MacDonald, Anthony | 204 | 3 | 205 | 15 | F, H, IR | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 204 | 3 | 207 | 25 | | NS & NPBL Designation |
| MacDonald, Anthony | 205 | 16 | 206 | 13 | F, S, IE | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 206 | 14 | 206 | 20 | F, S, IE, PK | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 207 | 4 | 207 | 25 | F, S, PK | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 213 | 2 | 213 | 19 | F, H, S, IR | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 213 | 2 | 213 | 19 | | NS & NPBL Designation |
| MacDonald, Anthony | 213 | 23 | 214 | 13 | F | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 213 | 23 | 217 | 2 | | NS & NPBL Designation |
| MacDonald, Anthony | 214 | 14 | 215 | 15 | F, IR | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 215 | 16 | 215 | 24 | F, C, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 216 | 4 | 216 | 8 | F, S | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 216 | 14 | 217 | 2 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 219 | 2 | 219 | 7 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation |
| MacDonald, Anthony | 219 | 2 | 219 | 7 | | NS & NPBL Designation |
| MacDonald, Anthony | 223 | 24 | 224 | 14 | | NS & NPBL Designation |
| MacDonald, Anthony | 225 | 2 | 225 | 14 | | NS & NPBL Designation |

# *Martinez, Robert*

## *October 23, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

> NO = No objection
> IR = Irrelevant (Rule 401/402)
> M = Misleading/Misrepresentation (Rule 403)
> CON = Confusion (Rule 403)
> C = Cumulative / Asked and Answered (Rule 403)
> P = Unduly Prejudicial (Rule 403)
> IE = Impermissible expert testimony (Rule 701/702)
> H = Hearsay (Rule 802)
> DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
> F = Lacks Foundation or Authentication (Rule 901)
> IN = Incomplete
> ID = Lacks Identification, exhibit not described with reasonable particularity
> NP = Not Produced
> MIL = As addressed in CSX's Motions in Limine
> OS = Outside scope of deposition notice
> S = Calls for Speculation (Rule 403, 701)
> PK = Lack of Personal Knowledge (Rule 602)
> A = Argumentative (Rule 403)
> LC = Calls for a Legal Conclusion
> PII = Reveals personal identifying information
> ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Martinez, Robert | 11 | 6 | 11 | 8 | | CSX Designation |
| Martinez, Robert | 12 | 2 | 12 | 4 | | CSX Designation |
| Martinez, Robert | 17 | 19 | 17 | 25 | | CSX Designation |
| Martinez, Robert | 18 | 2 | 18 | 25 | | CSX Designation |
| Martinez, Robert | 19 | 2 | 19 | 25 | | CSX Designation |
| Martinez, Robert | 20 | 2 | 20 | 25 | | CSX Designation |
| Martinez, Robert | 21 | 2 | 21 | 25 | | CSX Designation |
| Martinez, Robert | 22 | 2 | 22 | 24 | | CSX Designation |
| Martinez, Robert | 22 | 20 | 24 | 7 | Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 23 | 8 | 23 | 25 | | CSX Designation |
| Martinez, Robert | 24 | 2 | 24 | 25 | | CSX Designation |
| Martinez, Robert | 25 | 2 | 25 | 25 | | CSX Designation |
| Martinez, Robert | 26 | 2 | 26 | 25 | | CSX Designation |
| Martinez, Robert | 27 | 17 | 27 | 21 | | CSX Designation |
| Martinez, Robert | 28 | 25 | 28 | 25 | | CSX Designation |
| Martinez, Robert | 29 | 2 | 29 | 25 | | CSX Designation |
| Martinez, Robert | 30 | 2 | 30 | 22 | | CSX Designation |
| Martinez, Robert | 31 | 6 | 31 | 15 | | CSX Designation |
| Martinez, Robert | 32 | 5 | 32 | 8 | | CSX Designation |
| Martinez, Robert | 32 | 9 | 32 | 13 | | CSX Designation |
| Martinez, Robert | 32 | 9 | 32 | 18 | Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 32 | 16 | 32 | 25 | | CSX Designation |
| Martinez, Robert | 32 | 20 | 33 | 16 | 602 | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 33 | 2 | 33 | 25 | | CSX Designation |
| Martinez, Robert | 34 | 2 | 34 | 9 | | CSX Designation |
| Martinez, Robert | 34 | 7 | 35 | 3 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 34 | 12 | 34 | 25 | | CSX Designation |
| Martinez, Robert | 35 | 2 | 35 | 11 | | CSX Designation |
| Martinez, Robert | 35 | 9 | 35 | 17 | Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 35 | 14 | 35 | 25 | | CSX Designation |
| Martinez, Robert | 36 | 2 | 36 | 10 | | CSX Designation |
| Martinez, Robert | 36 | 12 | 36 | 25 | | CSX Designation |
| Martinez, Robert | 37 | 2 | 37 | 25 | | CSX Designation |
| Martinez, Robert | 38 | 2 | 38 | 25 | | CSX Designation |
| Martinez, Robert | 39 | 2 | 39 | 19 | | CSX Designation |
| Martinez, Robert | 40 | 5 | 40 | 18 | | CSX Designation |
| Martinez, Robert | 41 | 12 | 41 | 25 | | CSX Designation |
| Martinez, Robert | 41 | 12 | 42 | 19 | 802 | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 42 | 2 | 42 | 19 | | CSX Designation |
| Martinez, Robert | 43 | 13 | 43 | 25 | | CSX Designation |
| Martinez, Robert | 43 | 13 | 45 | 4 | 802 | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 44 | 2 | 44 | 20 | | CSX Designation |
| Martinez, Robert | 44 | 16 | 45 | 4 | 602; Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 44 | 23 | 44 | 25 | | CSX Designation |
| Martinez, Robert | 45 | 2 | 45 | 4 | | CSX Designation |
| Martinez, Robert | 46 | 8 | 46 | 25 | | CSX Designation |
| Martinez, Robert | 47 | 2 | 47 | 25 | | CSX Designation |
| Martinez, Robert | 48 | 2 | 48 | 25 | | CSX Designation |
| Martinez, Robert | 48 | 25 | 49 | 11 | Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 49 | 2 | 49 | 3 | | CSX Designation |
| Martinez, Robert | 49 | 4 | 49 | 8 | | NS & NPBL Counter Designation |
| Martinez, Robert | 49 | 9 | 49 | 25 | | CSX Designation |
| Martinez, Robert | 50 | 2 | 50 | 11 | | CSX Designation |
| Martinez, Robert | 50 | 22 | 50 | 25 | | CSX Designation |
| Martinez, Robert | 51 | 2 | 51 | 2 | | CSX Designation |
| Martinez, Robert | 51 | 5 | 51 | 19 | | CSX Designation |
| Martinez, Robert | 52 | 6 | 52 | 25 | | CSX Designation |
| Martinez, Robert | 53 | 2 | 53 | 18 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Martinez, Robert | 53 | 19 | 53 | 25 | | CSX Designation |
| Martinez, Robert | 54 | 2 | 54 | 20 | | CSX Designation |
| Martinez, Robert | 55 | 25 | 55 | 25 | | CSX Designation |
| Martinez, Robert | 56 | 2 | 56 | 12 | | CSX Designation |
| Martinez, Robert | 56 | 13 | 56 | 25 | | CSX Designation |
| Martinez, Robert | 57 | 2 | 57 | 5 | | CSX Designation |
| Martinez, Robert | 57 | 8 | 57 | 20 | | CSX Designation |
| Martinez, Robert | 57 | 22 | 57 | 25 | | CSX Designation |
| Martinez, Robert | 58 | 2 | 58 | 8 | | CSX Designation |
| Martinez, Robert | 58 | 9 | 58 | 25 | | CSX Designation |
| Martinez, Robert | 59 | 2 | 59 | 11 | | CSX Designation |
| Martinez, Robert | 59 | 12 | 59 | 25 | | CSX Designation |
| Martinez, Robert | 60 | 2 | 60 | 9 | | CSX Designation |
| Martinez, Robert | 60 | 10 | 60 | 14 | | CSX Designation |
| Martinez, Robert | 60 | 17 | 60 | 25 | | CSX Designation |
| Martinez, Robert | 61 | 2 | 61 | 14 | | CSX Designation |
| Martinez, Robert | 61 | 22 | 61 | 25 | | CSX Designation |
| Martinez, Robert | 62 | 5 | 62 | 25 | | CSX Designation |
| Martinez, Robert | 63 | 2 | 63 | 22 | | CSX Designation |
| Martinez, Robert | 64 | 22 | 64 | 25 | | CSX Designation |
| Martinez, Robert | 65 | 2 | 65 | 25 | | CSX Designation |
| Martinez, Robert | 66 | 2 | 66 | 15 | | CSX Designation |
| Martinez, Robert | 66 | 16 | 66 | 25 | | CSX Designation |
| Martinez, Robert | 67 | 2 | 67 | 10 | | CSX Designation |
| Martinez, Robert | 67 | 13 | 67 | 25 | | CSX Designation |
| Martinez, Robert | 68 | 2 | 68 | 25 | | CSX Designation |
| Martinez, Robert | 69 | 2 | 69 | 15 | | CSX Designation |
| Martinez, Robert | 69 | 17 | 69 | 25 | | CSX Designation |
| Martinez, Robert | 70 | 2 | 70 | 7 | | CSX Designation |
| Martinez, Robert | 70 | 11 | 70 | 25 | | CSX Designation |
| Martinez, Robert | 71 | 2 | 71 | 24 | | CSX Designation |
| Martinez, Robert | 72 | 3 | 72 | 23 | | CSX Designation |
| Martinez, Robert | 72 | 24 | 72 | 25 | | CSX Designation |
| Martinez, Robert | 73 | 2 | 73 | 23 | | CSX Designation |
| Martinez, Robert | 74 | 3 | 74 | 11 | | CSX Designation |
| Martinez, Robert | 74 | 14 | 74 | 14 | | CSX Designation |
| Martinez, Robert | 74 | 16 | 74 | 23 | | CSX Designation |
| Martinez, Robert | 74 | 25 | 74 | 25 | | CSX Designation |
| Martinez, Robert | 75 | 2 | 75 | 18 | | CSX Designation |
| Martinez, Robert | 75 | 20 | 75 | 21 | | CSX Designation |
| Martinez, Robert | 75 | 20 | 76 | 3 | 602; Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 75 | 24 | 75 | 25 | | CSX Designation |
| Martinez, Robert | 76 | 2 | 76 | 3 | | CSX Designation |
| Martinez, Robert | 76 | 5 | 76 | 25 | | CSX Designation |
| Martinez, Robert | 77 | 2 | 77 | 3 | | CSX Designation |
| Martinez, Robert | 77 | 4 | 77 | 22 | | CSX Designation |
| Martinez, Robert | 77 | 23 | 77 | 25 | | CSX Designation |
| Martinez, Robert | 78 | 2 | 78 | 6 | | CSX Designation |
| Martinez, Robert | 80 | 2 | 80 | 5 | | CSX Designation |
| Martinez, Robert | 80 | 8 | 80 | 19 | | CSX Designation |
| Martinez, Robert | 80 | 21 | 80 | 24 | | CSX Designation |
| Martinez, Robert | 81 | 3 | 81 | 7 | | CSX Designation |
| Martinez, Robert | 81 | 5 | 82 | 17 | 602 | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 81 | 25 | 81 | 25 | | CSX Designation |
| Martinez, Robert | 82 | 2 | 82 | 5 | | CSX Designation |
| Martinez, Robert | 82 | 7 | 82 | 11 | | CSX Designation |
| Martinez, Robert | 82 | 14 | 82 | 17 | | CSX Designation |
| Martinez, Robert | 84 | 6 | 84 | 13 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Martinez, Robert | 84 | 16 | 84 | 25 | | CSX Designation |
| Martinez, Robert | 85 | 2 | 85 | 6 | | CSX Designation |
| Martinez, Robert | 85 | 9 | 85 | 20 | | CSX Designation |
| Martinez, Robert | 85 | 21 | 85 | 25 | | CSX Designation |
| Martinez, Robert | 86 | 2 | 86 | 14 | | CSX Designation |
| Martinez, Robert | 86 | 15 | 86 | 25 | | CSX Designation |
| Martinez, Robert | 87 | 2 | 87 | 10 | | CSX Designation |
| Martinez, Robert | 87 | 11 | 87 | 17 | | CSX Designation |
| Martinez, Robert | 87 | 18 | 87 | 19 | | CSX Designation |
| Martinez, Robert | 87 | 22 | 87 | 25 | | CSX Designation |
| Martinez, Robert | 88 | 2 | 88 | 14 | | CSX Designation |
| Martinez, Robert | 88 | 16 | 89 | 3 | | NS & NPBL Counter Designation |
| Martinez, Robert | 89 | 4 | 89 | 16 | | CSX Designation |
| Martinez, Robert | 90 | 3 | 90 | 25 | | CSX Designation |
| Martinez, Robert | 91 | 2 | 91 | 23 | | CSX Designation |
| Martinez, Robert | 92 | 2 | 92 | 4 | | CSX Designation |
| Martinez, Robert | 94 | 5 | 94 | 16 | | CSX Designation |
| Martinez, Robert | 94 | 17 | 94 | 25 | | CSX Designation |
| Martinez, Robert | 95 | 2 | 95 | 25 | | CSX Designation |
| Martinez, Robert | 96 | 2 | 96 | 10 | | CSX Designation |
| Martinez, Robert | 96 | 11 | 96 | 25 | | CSX Designation |
| Martinez, Robert | 97 | 2 | 97 | 9 | | CSX Designation |
| Martinez, Robert | 97 | 10 | 97 | 13 | | CSX Designation |
| Martinez, Robert | 97 | 16 | 97 | 25 | | CSX Designation |
| Martinez, Robert | 98 | 2 | 98 | 13 | | CSX Designation |
| Martinez, Robert | 98 | 14 | 98 | 25 | | CSX Designation |
| Martinez, Robert | 99 | 2 | 99 | 4 | | CSX Designation |
| Martinez, Robert | 99 | 7 | 99 | 15 | | CSX Designation |
| Martinez, Robert | 99 | 17 | 99 | 19 | | CSX Designation |
| Martinez, Robert | 99 | 22 | 99 | 25 | | CSX Designation |
| Martinez, Robert | 100 | 2 | 100 | 5 | | CSX Designation |
| Martinez, Robert | 100 | 8 | 100 | 15 | | CSX Designation |
| Martinez, Robert | 100 | 16 | 101 | 8 | | NS & NPBL Counter Designation |
| Martinez, Robert | 101 | 9 | 101 | 23 | | CSX Designation |
| Martinez, Robert | 102 | 14 | 102 | 16 | | CSX Designation |
| Martinez, Robert | 102 | 19 | 102 | 25 | | CSX Designation |
| Martinez, Robert | 103 | 2 | 103 | 11 | | CSX Designation |
| Martinez, Robert | 103 | 19 | 103 | 20 | | CSX Designation |
| Martinez, Robert | 103 | 23 | 103 | 25 | | CSX Designation |
| Martinez, Robert | 104 | 2 | 104 | 13 | | CSX Designation |
| Martinez, Robert | 104 | 15 | 104 | 17 | | CSX Designation |
| Martinez, Robert | 104 | 20 | 104 | 25 | | CSX Designation |
| Martinez, Robert | 105 | 2 | 105 | 21 | | CSX Designation |
| Martinez, Robert | 107 | 5 | 107 | 7 | | CSX Designation |
| Martinez, Robert | 107 | 10 | 107 | 20 | | CSX Designation |
| Martinez, Robert | 108 | 8 | 108 | 25 | | CSX Designation |
| Martinez, Robert | 112 | 11 | 112 | 12 | | CSX Designation |
| Martinez, Robert | 112 | 24 | 112 | 25 | | CSX Designation |
| Martinez, Robert | 113 | 2 | 113 | 23 | | CSX Designation |
| Martinez, Robert | 113 | 24 | 113 | 25 | | CSX Designation |
| Martinez, Robert | 114 | 2 | 114 | 25 | | CSX Designation |
| Martinez, Robert | 115 | 2 | 115 | 20 | | CSX Designation |
| Martinez, Robert | 115 | 21 | 115 | 24 | | CSX Designation |
| Martinez, Robert | 115 | 25 | 115 | 25 | | CSX Designation |
| Martinez, Robert | 116 | 2 | 116 | 3 | | CSX Designation |
| Martinez, Robert | 116 | 14 | 116 | 18 | | CSX Designation |
| Martinez, Robert | 116 | 21 | 116 | 25 | | CSX Designation |
| Martinez, Robert | 117 | 2 | 117 | 2 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Martinez, Robert | 117 | 4 | 117 | 25 | | CSX Designation |
| Martinez, Robert | 118 | 2 | 118 | 5 | | CSX Designation |
| Martinez, Robert | 118 | 12 | 118 | 18 | | CSX Designation |
| Martinez, Robert | 118 | 21 | 118 | 22 | | CSX Designation |
| Martinez, Robert | 118 | 24 | 118 | 25 | | CSX Designation |
| Martinez, Robert | 119 | 2 | 119 | 6 | | CSX Designation |
| Martinez, Robert | 119 | 4 | 119 | 6 | Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 119 | 11 | 119 | 16 | | CSX Designation |
| Martinez, Robert | 119 | 17 | 119 | 25 | | CSX Designation |
| Martinez, Robert | 120 | 2 | 120 | 14 | | CSX Designation |
| Martinez, Robert | 121 | 20 | 121 | 22 | | CSX Designation |
| Martinez, Robert | 121 | 24 | 121 | 25 | | CSX Designation |
| Martinez, Robert | 122 | 2 | 122 | 14 | | CSX Designation |
| Martinez, Robert | 123 | 7 | 123 | 8 | | CSX Designation |
| Martinez, Robert | 123 | 15 | 123 | 25 | | CSX Designation |
| Martinez, Robert | 124 | 2 | 124 | 9 | | CSX Designation |
| Martinez, Robert | 124 | 10 | 124 | 19 | | CSX Designation |
| Martinez, Robert | 124 | 21 | 124 | 25 | | CSX Designation |
| Martinez, Robert | 125 | 2 | 125 | 14 | | CSX Designation |
| Martinez, Robert | 125 | 12 | 125 | 18 | 602 | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 125 | 17 | 125 | 23 | | CSX Designation |
| Martinez, Robert | 125 | 20 | 126 | 5 | 602 | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 126 | 2 | 126 | 23 | | CSX Designation |
| Martinez, Robert | 126 | 24 | 126 | 25 | | CSX Designation |
| Martinez, Robert | 127 | 2 | 127 | 24 | | CSX Designation |
| Martinez, Robert | 128 | 4 | 128 | 8 | | CSX Designation |
| Martinez, Robert | 128 | 10 | 128 | 14 | | CSX Designation |
| Martinez, Robert | 128 | 16 | 128 | 25 | | CSX Designation |
| Martinez, Robert | 129 | 2 | 129 | 2 | | CSX Designation |
| Martinez, Robert | 129 | 10 | 129 | 14 | | CSX Designation |
| Martinez, Robert | 129 | 15 | 129 | 25 | | CSX Designation |
| Martinez, Robert | 130 | 2 | 130 | 2 | | CSX Designation |
| Martinez, Robert | 130 | 4 | 130 | 5 | | CSX Designation |
| Martinez, Robert | 130 | 7 | 130 | 25 | | CSX Designation |
| Martinez, Robert | 136 | 18 | 136 | 23 | | CSX Designation |
| Martinez, Robert | 137 | 3 | 137 | 7 | | CSX Designation |
| Martinez, Robert | 137 | 8 | 137 | 15 | | CSX Designation |
| Martinez, Robert | 138 | 5 | 138 | 22 | | CSX Designation |
| Martinez, Robert | 138 | 23 | 138 | 24 | | CSX Designation |
| Martinez, Robert | 138 | 25 | 138 | 25 | | CSX Designation |
| Martinez, Robert | 139 | 2 | 139 | 10 | | CSX Designation |
| Martinez, Robert | 139 | 11 | 139 | 17 | | CSX Designation |
| Martinez, Robert | 139 | 17 | 139 | 25 | Form; 602 | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 139 | 21 | 139 | 24 | | CSX Designation |
| Martinez, Robert | 140 | 3 | 140 | 12 | | CSX Designation |
| Martinez, Robert | 143 | 14 | 143 | 17 | | CSX Designation |
| Martinez, Robert | 143 | 19 | 143 | 25 | | CSX Designation |
| Martinez, Robert | 144 | 2 | 144 | 10 | | CSX Designation |
| Martinez, Robert | 151 | 2 | 151 | 11 | | CSX Designation |
| Martinez, Robert | 155 | 24 | 155 | 25 | | CSX Designation |
| Martinez, Robert | 156 | 2 | 156 | 14 | | CSX Designation |
| Martinez, Robert | 156 | 15 | 156 | 25 | | CSX Designation |
| Martinez, Robert | 157 | 2 | 157 | 17 | | CSX Designation |
| Martinez, Robert | 163 | 3 | 163 | 21 | | CSX Designation |
| Martinez, Robert | 163 | 12 | 163 | 21 | 602 | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 164 | 7 | 174 | 13 | Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 165 | 17 | 165 | 20 | | CSX Designation |
| Martinez, Robert | 166 | 13 | 166 | 25 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Martinez, Robert | 167 | 2 | 167 | 16 | | CSX Designation |
| Martinez, Robert | 167 | 17 | 167 | 25 | | CSX Designation |
| Martinez, Robert | 168 | 2 | 168 | 19 | | CSX Designation |
| Martinez, Robert | 170 | 17 | 170 | 25 | | CSX Designation |
| Martinez, Robert | 171 | 2 | 171 | 25 | | CSX Designation |
| Martinez, Robert | 172 | 2 | 172 | 13 | | CSX Designation |
| Martinez, Robert | 172 | 17 | 172 | 23 | | CSX Designation |
| Martinez, Robert | 172 | 24 | 172 | 25 | | CSX Designation |
| Martinez, Robert | 173 | 2 | 173 | 25 | | CSX Designation |
| Martinez, Robert | 174 | 2 | 174 | 9 | | CSX Designation |
| Martinez, Robert | 174 | 11 | 174 | 17 | | CSX Designation |
| Martinez, Robert | 174 | 18 | 174 | 22 | | CSX Designation |
| Martinez, Robert | 175 | 3 | 175 | 15 | | CSX Designation |
| Martinez, Robert | 175 | 16 | 175 | 20 | | CSX Designation |
| Martinez, Robert | 175 | 16 | 176 | 5 | Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 175 | 24 | 175 | 25 | | CSX Designation |
| Martinez, Robert | 176 | 2 | 176 | 5 | | CSX Designation |
| Martinez, Robert | 176 | 7 | 176 | 17 | | CSX Designation |
| Martinez, Robert | 176 | 7 | 176 | 21 | Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 176 | 20 | 176 | 21 | | CSX Designation |
| Martinez, Robert | 177 | 10 | 177 | 16 | | CSX Designation |
| Martinez, Robert | 177 | 10 | 178 | 3 | Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 177 | 19 | 177 | 25 | | CSX Designation |
| Martinez, Robert | 178 | 2 | 178 | 3 | | CSX Designation |
| Martinez, Robert | 178 | 16 | 178 | 20 | | CSX Designation |
| Martinez, Robert | 178 | 23 | 178 | 25 | | CSX Designation |
| Martinez, Robert | 179 | 2 | 179 | 13 | | CSX Designation |
| Martinez, Robert | 180 | 3 | 180 | 17 | | CSX Designation |
| Martinez, Robert | 180 | 18 | 180 | 22 | | CSX Designation |
| Martinez, Robert | 180 | 18 | 180 | 22 | 602; Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 181 | 3 | 181 | 5 | Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 181 | 3 | 181 | 7 | | CSX Designation |
| Martinez, Robert | 181 | 10 | 181 | 19 | | CSX Designation |
| Martinez, Robert | 181 | 20 | 181 | 25 | | CSX Designation |
| Martinez, Robert | 182 | 2 | 182 | 16 | | CSX Designation |
| Martinez, Robert | 183 | 15 | 183 | 16 | | CSX Designation |
| Martinez, Robert | 183 | 18 | 183 | 19 | | CSX Designation |
| Martinez, Robert | 183 | 21 | 183 | 24 | | CSX Designation |
| Martinez, Robert | 184 | 2 | 184 | 16 | | CSX Designation |
| Martinez, Robert | 186 | 12 | 186 | 25 | | CSX Designation |
| Martinez, Robert | 187 | 2 | 187 | 22 | | CSX Designation |
| Martinez, Robert | 190 | 10 | 190 | 20 | | CSX Designation |
| Martinez, Robert | 190 | 21 | 190 | 25 | | CSX Designation |
| Martinez, Robert | 191 | 2 | 191 | 16 | | CSX Designation |
| Martinez, Robert | 191 | 17 | 191 | 25 | | CSX Designation |
| Martinez, Robert | 191 | 17 | 193 | 5 | 602 | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 192 | 2 | 192 | 3 | | CSX Designation |
| Martinez, Robert | 192 | 6 | 192 | 25 | | CSX Designation |
| Martinez, Robert | 193 | 2 | 193 | 24 | | CSX Designation |
| Martinez, Robert | 194 | 6 | 194 | 7 | | CSX Designation |
| Martinez, Robert | 194 | 13 | 194 | 25 | | CSX Designation |
| Martinez, Robert | 195 | 2 | 195 | 19 | | CSX Designation |
| Martinez, Robert | 196 | 2 | 196 | 4 | | CSX Designation |
| Martinez, Robert | 196 | 11 | 196 | 16 | | CSX Designation |
| Martinez, Robert | 196 | 20 | 196 | 25 | | CSX Designation |
| Martinez, Robert | 197 | 2 | 197 | 18 | | CSX Designation |
| Martinez, Robert | 197 | 19 | 197 | 25 | | CSX Designation |
| Martinez, Robert | 198 | 2 | 198 | 6 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Martinez, Robert | 218 | 6 | 218 | 25 | | CSX Designation |
| Martinez, Robert | 219 | 2 | 219 | 10 | | CSX Designation |
| Martinez, Robert | 219 | 22 | 219 | 24 | | CSX Designation |
| Martinez, Robert | 220 | 3 | 220 | 13 | | CSX Designation |
| Martinez, Robert | 220 | 24 | 220 | 25 | | CSX Designation |
| Martinez, Robert | 221 | 3 | 221 | 20 | | CSX Designation |
| Martinez, Robert | 222 | 2 | 222 | 25 | | CSX Designation |
| Martinez, Robert | 223 | 2 | 223 | 20 | | CSX Designation |
| Martinez, Robert | 224 | 2 | 224 | 16 | | CSX Designation |
| Martinez, Robert | 224 | 17 | 224 | 25 | | CSX Designation |
| Martinez, Robert | 225 | 2 | 225 | 25 | | CSX Designation |
| Martinez, Robert | 226 | 2 | 226 | 7 | | CSX Designation |
| Martinez, Robert | 226 | 8 | 226 | 25 | | CSX Designation |
| Martinez, Robert | 227 | 2 | 227 | 25 | | CSX Designation |
| Martinez, Robert | 228 | 2 | 228 | 3 | | CSX Designation |
| Martinez, Robert | 228 | 6 | 228 | 25 | | CSX Designation |
| Martinez, Robert | 229 | 2 | 229 | 4 | | CSX Designation |
| Martinez, Robert | 229 | 2 | 229 | 12 | Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 229 | 7 | 229 | 12 | | CSX Designation |
| Martinez, Robert | 235 | 12 | 235 | 20 | | CSX Designation |
| Martinez, Robert | 235 | 12 | 236 | 17 | Form | NS & NPBL Objection to CSX Designation |
| Martinez, Robert | 235 | 24 | 235 | 25 | | CSX Designation |
| Martinez, Robert | 236 | 2 | 236 | 21 | | CSX Designation |
| Martinez, Robert | 237 | 2 | 237 | 10 | | CSX Designation |
| Martinez, Robert | 237 | 11 | 237 | 24 | | CSX Designation |
| Martinez, Robert | 239 | 15 | 239 | 25 | | CSX Designation |
| Martinez, Robert | 240 | 2 | 240 | 2 | | CSX Designation |
| Martinez, Robert | 245 | 8 | 245 | 9 | | CSX Designation |
| Martinez, Robert | 245 | 22 | 245 | 25 | | CSX Designation |
| Martinez, Robert | 246 | 2 | 246 | 17 | | CSX Designation |
| Martinez, Robert | 247 | 11 | 247 | 21 | | CSX Designation |
| Martinez, Robert | 248 | 25 | 248 | 25 | | CSX Designation |
| Martinez, Robert | 249 | 2 | 249 | 21 | | CSX Designation |
| Martinez, Robert | 250 | 10 | 250 | 22 | | CSX Designation |
| Martinez, Robert | 254 | 8 | 254 | 25 | | CSX Designation |
| Martinez, Robert | 255 | 2 | 255 | 24 | | CSX Designation |
| Martinez, Robert | 258 | 8 | 258 | 9 | | CSX Designation |
| Martinez, Robert | 258 | 22 | 259 | 11 | | CSX Designation |
| Martinez, Robert | 261 | 6 | 261 | 25 | | CSX Designation |
| Martinez, Robert | 262 | 2 | 262 | 5 | | CSX Designation |

# *McClellan, Michael*

## *February 20, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection

IR = Irrelevant (Rule 401/402)

M = Misleading/Misrepresentation (Rule 403)

CON = Confusion (Rule 403)

C = Cumulative / Asked and Answered (Rule 403)

P = Unduly Prejudicial (Rule 403)

IE = Impermissible expert testimony (Rule 701/702)

H = Hearsay (Rule 802)

DH = Double Hearsay or Hearsay within Hearsay (Rule 805)

F = Lacks Foundation or Authentication (Rule 901)

IN = Incomplete

ID = Lacks Identification, exhibit not described with reasonable particularity

NP = Not Produced

MIL = As addressed in CSX's Motions in Limine

OS = Outside scope of deposition notice

S = Calls for Speculation (Rule 403, 701)

PK = Lack of Personal Knowledge (Rule 602)

A = Argumentative (Rule 403)

LC = Calls for a Legal Conclusion

PII = Reveals personal identifying information

ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 1 | 6 | 11 | 6 | 12 | | CSX Designation |
| McClellan, Michael 1 | 7 | 13 | 7 | 15 | | CSX Designation |
| McClellan, Michael 1 | 11 | 5 | 11 | 14 | | CSX Designation |
| McClellan, Michael 1 | 11 | 25 | 13 | 8 | | CSX Designation |
| McClellan, Michael 1 | 14 | 7 | 15 | 17 | | CSX Designation |
| McClellan, Michael 1 | 15 | 18 | 16 | 19 | | CSX Designation |
| McClellan, Michael 1 | 17 | 1 | 17 | 4 | | CSX Designation |
| McClellan, Michael 1 | 19 | 5 | 19 | 6 | | CSX Designation |
| McClellan, Michael 1 | 19 | 10 | 21 | 19 | | CSX Designation |
| McClellan, Michael 1 | 25 | 14 | 25 | 17 | | CSX Designation |
| McClellan, Michael 1 | 25 | 23 | 26 | 3 | Form, 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 25 | 23 | 26 | 14 | | CSX Designation |
| McClellan, Michael 1 | 26 | 15 | 28 | 14 | | CSX Designation |
| McClellan, Michael 1 | 28 | 7 | 28 | 14 | Form, 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 28 | 15 | 28 | 20 | | CSX Designation |
| McClellan, Michael 1 | 28 | 21 | 29 | 22 | | CSX Designation |
| McClellan, Michael 1 | 29 | 23 | 31 | 24 | | CSX Designation |
| McClellan, Michael 1 | 29 | 25 | 30 | 5 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 30 | 9 | 31 | 10 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 33 | 4 | 33 | 6 | | CSX Designation |
| McClellan, Michael 1 | 33 | 16 | 34 | 21 | | CSX Designation |
| McClellan, Michael 1 | 34 | 23 | 36 | 23 | | CSX Designation |
| McClellan, Michael 1 | 36 | 24 | 39 | 3 | | CSX Designation |
| McClellan, Michael 1 | 39 | 7 | 40 | 6 | | CSX Designation |
| McClellan, Michael 1 | 40 | 2 | 40 | 6 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 40 | 24 | 41 | 3 | | CSX Designation |
| McClellan, Michael 1 | 40 | 24 | 41 | 3 | Form, 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 41 | 6 | 42 | 21 | | CSX Designation |
| McClellan, Michael 1 | 42 | 9 | 42 | 21 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 42 | 22 | 43 | 24 | | CSX Designation |
| McClellan, Michael 1 | 43 | 25 | 45 | 1 | | CSX Designation |
| McClellan, Michael 1 | 45 | 2 | 47 | 5 | | CSX Designation |
| McClellan, Michael 1 | 47 | 6 | 48 | 6 | | CSX Designation |
| McClellan, Michael 1 | 48 | 24 | 49 | 22 | | CSX Designation |
| McClellan, Michael 1 | 50 | 9 | 51 | 6 | | CSX Designation |
| McClellan, Michael 1 | 51 | 7 | 51 | 16 | | CSX Designation |
| McClellan, Michael 1 | 51 | 17 | 52 | 15 | | CSX Designation |
| McClellan, Michael 1 | 52 | 16 | 53 | 23 | | CSX Designation |
| McClellan, Michael 1 | 53 | 24 | 55 | 2 | | CSX Designation |
| McClellan, Michael 1 | 55 | 3 | 55 | 5 | | CSX Designation |
| McClellan, Michael 1 | 55 | 8 | 55 | 15 | | CSX Designation |
| McClellan, Michael 1 | 56 | 14 | 57 | 13 | | CSX Designation |
| McClellan, Michael 1 | 57 | 14 | 58 | 23 | | CSX Designation |
| McClellan, Michael 1 | 58 | 24 | 59 | 11 | | CSX Designation |
| McClellan, Michael 1 | 59 | 12 | 60 | 11 | | CSX Designation |
| McClellan, Michael 1 | 60 | 12 | 61 | 10 | | CSX Designation |
| McClellan, Michael 1 | 61 | 11 | 62 | 10 | | CSX Designation |
| McClellan, Michael 1 | 62 | 11 | 63 | 20 | | CSX Designation |
| McClellan, Michael 1 | 63 | 21 | 65 | 4 | | CSX Designation |
| McClellan, Michael 1 | 64 | 16 | 64 | 19 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 65 | 18 | 67 | 12 | | CSX Designation |
| McClellan, Michael 1 | 67 | 13 | 68 | 2 | | CSX Designation |
| McClellan, Michael 1 | 68 | 3 | 68 | 10 | | CSX Designation |
| McClellan, Michael 1 | 68 | 11 | 69 | 2 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 68 | 11 | 70 | 8 | | CSX Designation |
| McClellan, Michael 1 | 70 | 9 | 70 | 25 | | CSX Designation |
| McClellan, Michael 1 | 71 | 19 | 72 | 1 | | CSX Designation |
| McClellan, Michael 1 | 72 | 2 | 72 | 10 | | CSX Designation |

McClellan, Michael (2/20/2020)                                                                    2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 1 | 74 | 16 | 75 | 4 | | CSX Designation |
| McClellan, Michael 1 | 75 | 5 | 75 | 24 | | CSX Designation |
| McClellan, Michael 1 | 76 | 2 | 77 | 6 | | CSX Designation |
| McClellan, Michael 1 | 77 | 15 | 78 | 4 | | CSX Designation |
| McClellan, Michael 1 | 78 | 5 | 79 | 10 | | CSX Designation |
| McClellan, Michael 1 | 79 | 11 | 80 | 2 | | CSX Designation |
| McClellan, Michael 1 | 80 | 22 | 81 | 12 | | CSX Designation |
| McClellan, Michael 1 | 81 | 13 | 81 | 23 | | CSX Designation |
| McClellan, Michael 1 | 82 | 2 | 82 | 16 | | CSX Designation |
| McClellan, Michael 1 | 82 | 2 | 82 | 16 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 82 | 17 | 83 | 18 | | CSX Designation |
| McClellan, Michael 1 | 83 | 23 | 84 | 10 | | CSX Designation |
| McClellan, Michael 1 | 84 | 11 | 85 | 8 | | CSX Designation |
| McClellan, Michael 1 | 84 | 17 | 85 | 6 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 85 | 15 | 86 | 11 | | CSX Designation |
| McClellan, Michael 1 | 86 | 15 | 86 | 16 | | CSX Designation |
| McClellan, Michael 1 | 87 | 5 | 88 | 18 | | CSX Designation |
| McClellan, Michael 1 | 88 | 19 | 91 | 21 | | CSX Designation |
| McClellan, Michael 1 | 91 | 22 | 92 | 3 | | CSX Designation |
| McClellan, Michael 1 | 92 | 4 | 93 | 22 | | CSX Designation |
| McClellan, Michael 1 | 93 | 23 | 94 | 15 | | CSX Designation |
| McClellan, Michael 1 | 94 | 16 | 95 | 3 | | CSX Designation |
| McClellan, Michael 1 | 95 | 4 | 95 | 13 | | CSX Designation |
| McClellan, Michael 1 | 95 | 14 | 96 | 8 | | CSX Designation |
| McClellan, Michael 1 | 96 | 12 | 97 | 22 | | CSX Designation |
| McClellan, Michael 1 | 97 | 23 | 98 | 1 | | CSX Designation |
| McClellan, Michael 1 | 98 | 4 | 102 | 5 | | CSX Designation |
| McClellan, Michael 1 | 102 | 6 | 103 | 22 | | CSX Designation |
| McClellan, Michael 1 | 103 | 24 | 104 | 1 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 103 | 24 | 104 | 10 | | CSX Designation |
| McClellan, Michael 1 | 105 | 3 | 105 | 19 | | CSX Designation |
| McClellan, Michael 1 | 106 | 6 | 108 | 12 | | CSX Designation |
| McClellan, Michael 1 | 108 | 14 | 109 | 12 | | CSX Designation |
| McClellan, Michael 1 | 109 | 13 | 112 | 20 | | CSX Designation |
| McClellan, Michael 1 | 112 | 21 | 114 | 3 | | CSX Designation |
| McClellan, Michael 1 | 114 | 19 | 115 | 5 | | CSX Designation |
| McClellan, Michael 1 | 115 | 6 | 115 | 11 | | CSX Designation |
| McClellan, Michael 1 | 115 | 12 | 115 | 16 | | CSX Designation |
| McClellan, Michael 1 | 117 | 18 | 118 | 15 | | CSX Designation |
| McClellan, Michael 1 | 118 | 16 | 121 | 7 | | CSX Designation |
| McClellan, Michael 1 | 121 | 8 | 122 | 4 | | CSX Designation |
| McClellan, Michael 1 | 122 | 5 | 122 | 8 | | CSX Designation |
| McClellan, Michael 1 | 122 | 10 | 122 | 11 | | CSX Designation |
| McClellan, Michael 1 | 123 | 6 | 125 | 8 | | CSX Designation |
| McClellan, Michael 1 | 125 | 14 | 127 | 18 | | CSX Designation |
| McClellan, Michael 1 | 127 | 19 | 128 | 25 | | CSX Designation |
| McClellan, Michael 1 | 129 | 1 | 130 | 8 | | CSX Designation |
| McClellan, Michael 1 | 130 | 12 | 132 | 21 | | CSX Designation |
| McClellan, Michael 1 | 132 | 22 | 133 | 11 | | CSX Designation |
| McClellan, Michael 1 | 133 | 19 | 134 | 1 | Form, 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 133 | 19 | 134 | 14 | | CSX Designation |
| McClellan, Michael 1 | 134 | 15 | 134 | 21 | | CSX Designation |
| McClellan, Michael 1 | 135 | 7 | 136 | 8 | | CSX Designation |
| McClellan, Michael 1 | 136 | 23 | 137 | 18 | | CSX Designation |
| McClellan, Michael 1 | 137 | 19 | 137 | 24 | | CSX Designation |
| McClellan, Michael 1 | 137 | 25 | 138 | 8 | | CSX Designation |
| McClellan, Michael 1 | 138 | 9 | 138 | 22 | | CSX Designation |
| McClellan, Michael 1 | 140 | 3 | 140 | 5 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 1 | 140 | 7 | 140 | 8 | | CSX Designation |
| McClellan, Michael 1 | 140 | 16 | 141 | 1 | | CSX Designation |
| McClellan, Michael 1 | 141 | 12 | 142 | 20 | | CSX Designation |
| McClellan, Michael 1 | 142 | 21 | 145 | 6 | | CSX Designation |
| McClellan, Michael 1 | 145 | 7 | 145 | 25 | | CSX Designation |
| McClellan, Michael 1 | 146 | 1 | 146 | 7 | | CSX Designation |
| McClellan, Michael 1 | 146 | 12 | 148 | 6 | | CSX Designation |
| McClellan, Michael 1 | 148 | 7 | 148 | 21 | | CSX Designation |
| McClellan, Michael 1 | 148 | 22 | 149 | 4 | | CSX Designation |
| McClellan, Michael 1 | 149 | 5 | 149 | 9 | | CSX Designation |
| McClellan, Michael 1 | 149 | 10 | 152 | 22 | | CSX Designation |
| McClellan, Michael 1 | 152 | 23 | 153 | 24 | | CSX Designation |
| McClellan, Michael 1 | 154 | 3 | 154 | 14 | | CSX Designation |
| McClellan, Michael 1 | 154 | 15 | 156 | 3 | | CSX Designation |
| McClellan, Michael 1 | 156 | 4 | 156 | 23 | | CSX Designation |
| McClellan, Michael 1 | 156 | 24 | 157 | 22 | | CSX Designation |
| McClellan, Michael 1 | 157 | 23 | 158 | 22 | | CSX Designation |
| McClellan, Michael 1 | 158 | 23 | 159 | 23 | | CSX Designation |
| McClellan, Michael 1 | 159 | 24 | 160 | 6 | | CSX Designation |
| McClellan, Michael 1 | 160 | 10 | 160 | 11 | | CSX Designation |
| McClellan, Michael 1 | 160 | 13 | 162 | 14 | | CSX Designation |
| McClellan, Michael 1 | 162 | 1 | 162 | 8 | 802 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 162 | 15 | 163 | 7 | | CSX Designation |
| McClellan, Michael 1 | 163 | 8 | 165 | 24 | | CSX Designation |
| McClellan, Michael 1 | 165 | 25 | 166 | 6 | | CSX Designation |
| McClellan, Michael 1 | 166 | 8 | 166 | 10 | | CSX Designation |
| McClellan, Michael 1 | 166 | 12 | 168 | 19 | | CSX Designation |
| McClellan, Michael 1 | 168 | 20 | 169 | 23 | | CSX Designation |
| McClellan, Michael 1 | 169 | 25 | 174 | 2 | | CSX Designation |
| McClellan, Michael 1 | 174 | 3 | 175 | 5 | | CSX Designation |
| McClellan, Michael 1 | 174 | 17 | 175 | 5 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 175 | 6 | 177 | 15 | | CSX Designation |
| McClellan, Michael 1 | 175 | 12 | 175 | 19 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 177 | 16 | 178 | 21 | | CSX Designation |
| McClellan, Michael 1 | 179 | 2 | 179 | 3 | | CSX Designation |
| McClellan, Michael 1 | 179 | 5 | 183 | 24 | | CSX Designation |
| McClellan, Michael 1 | 183 | 25 | 184 | 13 | | CSX Designation |
| McClellan, Michael 1 | 183 | 25 | 184 | 13 | Form | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 184 | 15 | 186 | 5 | | CSX Designation |
| McClellan, Michael 1 | 186 | 6 | 188 | 19 | | CSX Designation |
| McClellan, Michael 1 | 188 | 20 | 189 | 10 | | CSX Designation |
| McClellan, Michael 1 | 189 | 12 | 191 | 2 | | CSX Designation |
| McClellan, Michael 1 | 191 | 3 | 192 | 11 | | CSX Designation |
| McClellan, Michael 1 | 192 | 12 | 193 | 6 | | CSX Designation |
| McClellan, Michael 1 | 192 | 18 | 193 | 6 | Form | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 193 | 8 | 193 | 12 | Form | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 193 | 8 | 194 | 15 | | CSX Designation |
| McClellan, Michael 1 | 194 | 18 | 194 | 20 | | CSX Designation |
| McClellan, Michael 1 | 194 | 22 | 196 | 19 | | CSX Designation |
| McClellan, Michael 1 | 196 | 20 | 200 | 12 | | CSX Designation |
| McClellan, Michael 1 | 200 | 13 | 203 | 9 | | CSX Designation |
| McClellan, Michael 1 | 201 | 17 | 202 | 13 | Form, 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 1 | 203 | 13 | 204 | 6 | | CSX Designation |
| McClellan, Michael 1 | 204 | 8 | 204 | 10 | | CSX Designation |
| McClellan, Michael 1 | 204 | 13 | 206 | 2 | | CSX Designation |
| McClellan, Michael 1 | 206 | 4 | 206 | 6 | | CSX Designation |
| McClellan, Michael 1 | 207 | 8 | 208 | 10 | | CSX Designation |
| McClellan, Michael 1 | 208 | 11 | 208 | 22 | | CSX Designation |

McClellan, Michael (2/20/2020)                                                                                                                    4

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 1 | 208 | 25 | 209 | 18 | | CSX Designation |
| McClellan, Michael 1 | 209 | 20 | 209 | 20 | | CSX Designation |
| McClellan, Michael 1 | 209 | 22 | 209 | 23 | | CSX Designation |
| McClellan, Michael 1 | 210 | 1 | 212 | 22 | | CSX Designation |
| McClellan, Michael 1 | 213 | 2 | 215 | 7 | | CSX Designation |
| McClellan, Michael 1 | 215 | 8 | 217 | 20 | | CSX Designation |
| McClellan, Michael 1 | 218 | 5 | 218 | 12 | | CSX Designation |
| McClellan, Michael 1 | 218 | 18 | 221 | 23 | | CSX Designation |
| McClellan, Michael 1 | 222 | 3 | 224 | 18 | | CSX Designation |
| McClellan, Michael 1 | 224 | 19 | 224 | 20 | | CSX Designation |
| McClellan, Michael 1 | 224 | 25 | 225 | 16 | | CSX Designation |
| McClellan, Michael 1 | 225 | 24 | 227 | 24 | | CSX Designation |
| McClellan, Michael 1 | 228 | 5 | 229 | 1 | | CSX Designation |
| McClellan, Michael 1 | 229 | 2 | 229 | 8 | | CSX Designation |
| McClellan, Michael 1 | 229 | 9 | 230 | 9 | | CSX Designation |
| McClellan, Michael 1 | 230 | 11 | 230 | 12 | | CSX Designation |
| McClellan, Michael 1 | 230 | 15 | 234 | 13 | | CSX Designation |
| McClellan, Michael 1 | 234 | 19 | 235 | 2 | | CSX Designation |
| McClellan, Michael 1 | 235 | 4 | 238 | 17 | | CSX Designation |
| McClellan, Michael 1 | 238 | 18 | 239 | 11 | | CSX Designation |
| McClellan, Michael 1 | 239 | 12 | 240 | 2 | | CSX Designation |
| McClellan, Michael 1 | 240 | 10 | 242 | 16 | | CSX Designation |
| McClellan, Michael 1 | 242 | 20 | 244 | 15 | | CSX Designation |
| McClellan, Michael 1 | 244 | 20 | 247 | 2 | | CSX Designation |

# *McClellan, Michael*

## *October 29, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

> NO = No objection
> IR = Irrelevant (Rule 401/402)
> M = Misleading/Misrepresentation (Rule 403)
> CON = Confusion (Rule 403)
> C = Cumulative / Asked and Answered (Rule 403)
> P = Unduly Prejudicial (Rule 403)
> IE = Impermissible expert testimony (Rule 701/702)
> H = Hearsay (Rule 802)
> DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
> F = Lacks Foundation or Authentication (Rule 901)
> IN = Incomplete
> ID = Lacks Identification, exhibit not described with reasonable particularity
> NP = Not Produced
> MIL = As addressed in CSX's Motions in Limine
> OS = Outside scope of deposition notice
> S = Calls for Speculation (Rule 403, 701)
> PK = Lack of Personal Knowledge (Rule 602)
> A = Argumentative (Rule 403)
> LC = Calls for a Legal Conclusion
> PII = Reveals personal identifying information
> ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

McClellan, Michael (10/29/2020)                                                                                                                        1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 2 | 7 | 15 | 7 | 25 | | CSX Designation |
| McClellan, Michael 2 | 8 | 2 | 8 | 2 | | CSX Designation |
| McClellan, Michael 2 | 9 | 13 | 9 | 15 | | CSX Designation |
| McClellan, Michael 2 | 13 | 11 | 13 | 14 | | CSX Designation |
| McClellan, Michael 2 | 13 | 23 | 13 | 25 | | CSX Designation |
| McClellan, Michael 2 | 14 | 2 | 14 | 25 | | CSX Designation |
| McClellan, Michael 2 | 15 | 2 | 15 | 8 | | CSX Designation |
| McClellan, Michael 2 | 16 | 4 | 16 | 5 | | CSX Designation |
| McClellan, Michael 2 | 17 | 8 | 17 | 25 | | CSX Designation |
| McClellan, Michael 2 | 18 | 2 | 18 | 6 | | CSX Designation |
| McClellan, Michael 2 | 18 | 6 | 18 | 6 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 18 | 9 | 18 | 13 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 18 | 9 | 18 | 25 | | CSX Designation |
| McClellan, Michael 2 | 19 | 2 | 19 | 9 | | CSX Designation |
| McClellan, Michael 2 | 19 | 11 | 19 | 12 | | CSX Designation |
| McClellan, Michael 2 | 19 | 16 | 19 | 25 | | CSX Designation |
| McClellan, Michael 2 | 20 | 2 | 20 | 25 | | CSX Designation |
| McClellan, Michael 2 | 21 | 22 | 21 | 25 | | CSX Designation |
| McClellan, Michael 2 | 22 | 8 | 22 | 25 | | CSX Designation |
| McClellan, Michael 2 | 23 | 2 | 23 | 18 | | CSX Designation |
| McClellan, Michael 2 | 23 | 22 | 23 | 23 | | CSX Designation |
| McClellan, Michael 2 | 24 | 3 | 24 | 8 | | CSX Designation |
| McClellan, Michael 2 | 24 | 9 | 24 | 25 | | CSX Designation |
| McClellan, Michael 2 | 25 | 2 | 25 | 25 | | CSX Designation |
| McClellan, Michael 2 | 26 | 2 | 26 | 25 | | CSX Designation |
| McClellan, Michael 2 | 27 | 2 | 27 | 15 | | CSX Designation |
| McClellan, Michael 2 | 27 | 18 | 27 | 20 | | CSX Designation |
| McClellan, Michael 2 | 28 | 4 | 28 | 25 | | CSX Designation |
| McClellan, Michael 2 | 29 | 2 | 29 | 14 | | CSX Designation |
| McClellan, Michael 2 | 29 | 24 | 29 | 25 | | CSX Designation |
| McClellan, Michael 2 | 30 | 2 | 30 | 5 | | CSX Designation |
| McClellan, Michael 2 | 30 | 7 | 30 | 7 | | CSX Designation |
| McClellan, Michael 2 | 30 | 14 | 30 | 15 | | CSX Designation |
| McClellan, Michael 2 | 30 | 18 | 30 | 18 | | CSX Designation |
| McClellan, Michael 2 | 30 | 20 | 30 | 25 | | CSX Designation |
| McClellan, Michael 2 | 31 | 2 | 31 | 8 | | CSX Designation |
| McClellan, Michael 2 | 31 | 9 | 31 | 10 | | CSX Designation |
| McClellan, Michael 2 | 31 | 13 | 31 | 16 | | CSX Designation |
| McClellan, Michael 2 | 31 | 18 | 31 | 23 | | CSX Designation |
| McClellan, Michael 2 | 32 | 2 | 32 | 13 | | CSX Designation |
| McClellan, Michael 2 | 32 | 16 | 32 | 21 | | CSX Designation |
| McClellan, Michael 2 | 32 | 23 | 32 | 25 | | CSX Designation |
| McClellan, Michael 2 | 33 | 2 | 33 | 4 | | CSX Designation |
| McClellan, Michael 2 | 33 | 6 | 33 | 25 | | CSX Designation |
| McClellan, Michael 2 | 34 | 2 | 34 | 14 | | CSX Designation |
| McClellan, Michael 2 | 34 | 23 | 34 | 25 | | CSX Designation |
| McClellan, Michael 2 | 35 | 2 | 35 | 19 | | CSX Designation |
| McClellan, Michael 2 | 35 | 12 | 35 | 19 | Form | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 35 | 20 | 35 | 25 | | CSX Designation |
| McClellan, Michael 2 | 35 | 21 | 35 | 25 | Form | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 36 | 2 | 36 | 11 | | CSX Designation |
| McClellan, Michael 2 | 36 | 14 | 36 | 19 | | CSX Designation |
| McClellan, Michael 2 | 36 | 22 | 36 | 25 | | CSX Designation |
| McClellan, Michael 2 | 37 | 2 | 37 | 4 | | CSX Designation |
| McClellan, Michael 2 | 37 | 6 | 37 | 25 | | CSX Designation |
| McClellan, Michael 2 | 38 | 2 | 38 | 24 | | CSX Designation |
| McClellan, Michael 2 | 39 | 3 | 39 | 13 | | CSX Designation |
| McClellan, Michael 2 | 39 | 14 | 39 | 17 | | CSX Designation |

McClellan, Michael (10/29/2020)                                                                                              2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 2 | 39 | 20 | 39 | 25 | | CSX Designation |
| McClellan, Michael 2 | 40 | 2 | 40 | 5 | | CSX Designation |
| McClellan, Michael 2 | 40 | 4 | 40 | 5 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 40 | 8 | 40 | 11 | | CSX Designation |
| McClellan, Michael 2 | 40 | 8 | 40 | 11 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 40 | 14 | 40 | 15 | | CSX Designation |
| McClellan, Michael 2 | 40 | 14 | 40 | 15 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 40 | 17 | 40 | 25 | | CSX Designation |
| McClellan, Michael 2 | 41 | 2 | 41 | 25 | | CSX Designation |
| McClellan, Michael 2 | 42 | 2 | 42 | 16 | | CSX Designation |
| McClellan, Michael 2 | 42 | 13 | 42 | 16 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 42 | 17 | 42 | 25 | | CSX Designation |
| McClellan, Michael 2 | 43 | 2 | 43 | 6 | | CSX Designation |
| McClellan, Michael 2 | 43 | 7 | 43 | 10 | | CSX Designation |
| McClellan, Michael 2 | 43 | 18 | 43 | 22 | | CSX Designation |
| McClellan, Michael 2 | 44 | 14 | 44 | 25 | | CSX Designation |
| McClellan, Michael 2 | 44 | 22 | 44 | 25 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 45 | 2 | 45 | 9 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 45 | 2 | 45 | 15 | | CSX Designation |
| McClellan, Michael 2 | 46 | 3 | 46 | 25 | | CSX Designation |
| McClellan, Michael 2 | 47 | 2 | 47 | 2 | | CSX Designation |
| McClellan, Michael 2 | 47 | 2 | 47 | 2 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 47 | 4 | 47 | 8 | | CSX Designation |
| McClellan, Michael 2 | 47 | 4 | 47 | 8 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 47 | 10 | 47 | 15 | | CSX Designation |
| McClellan, Michael 2 | 47 | 10 | 47 | 15 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 47 | 18 | 47 | 25 | | CSX Designation |
| McClellan, Michael 2 | 47 | 18 | 47 | 25 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 48 | 3 | 48 | 5 | | CSX Designation |
| McClellan, Michael 2 | 48 | 3 | 48 | 5 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 48 | 7 | 48 | 7 | | CSX Designation |
| McClellan, Michael 2 | 48 | 7 | 48 | 7 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 48 | 12 | 48 | 21 | | CSX Designation |
| McClellan, Michael 2 | 48 | 12 | 48 | 21 | Form, 106, 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 49 | 3 | 49 | 24 | | CSX Designation |
| McClellan, Michael 2 | 50 | 2 | 50 | 13 | | CSX Designation |
| McClellan, Michael 2 | 50 | 11 | 50 | 13 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 50 | 16 | 50 | 25 | | CSX Designation |
| McClellan, Michael 2 | 50 | 16 | 50 | 25 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 51 | 2 | 51 | 2 | | CSX Designation |
| McClellan, Michael 2 | 51 | 2 | 51 | 2 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 51 | 4 | 51 | 8 | | CSX Designation |
| McClellan, Michael 2 | 51 | 18 | 51 | 25 | | CSX Designation |
| McClellan, Michael 2 | 52 | 2 | 52 | 6 | | CSX Designation |
| McClellan, Michael 2 | 52 | 7 | 52 | 25 | | CSX Designation |
| McClellan, Michael 2 | 53 | 2 | 53 | 12 | | CSX Designation |
| McClellan, Michael 2 | 53 | 13 | 53 | 20 | | CSX Designation |
| McClellan, Michael 2 | 56 | 4 | 56 | 9 | | CSX Designation |
| McClellan, Michael 2 | 56 | 12 | 56 | 13 | | CSX Designation |
| McClellan, Michael 2 | 56 | 15 | 56 | 16 | | CSX Designation |
| McClellan, Michael 2 | 56 | 19 | 56 | 25 | | CSX Designation |
| McClellan, Michael 2 | 57 | 5 | 57 | 20 | | CSX Designation |
| McClellan, Michael 2 | 57 | 24 | 57 | 25 | | CSX Designation |
| McClellan, Michael 2 | 58 | 2 | 58 | 2 | | CSX Designation |
| McClellan, Michael 2 | 58 | 5 | 58 | 21 | | CSX Designation |
| McClellan, Michael 2 | 58 | 23 | 58 | 25 | | CSX Designation |
| McClellan, Michael 2 | 59 | 3 | 59 | 5 | | CSX Designation |
| McClellan, Michael 2 | 59 | 19 | 59 | 25 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 2 | 60 | 2 | 60 | 15 | | CSX Designation |
| McClellan, Michael 2 | 60 | 12 | 60 | 15 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 60 | 18 | 60 | 22 | | CSX Designation |
| McClellan, Michael 2 | 60 | 18 | 60 | 22 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 60 | 25 | 60 | 25 | | CSX Designation |
| McClellan, Michael 2 | 60 | 25 | 60 | 25 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 61 | 2 | 61 | 3 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 61 | 2 | 61 | 11 | | CSX Designation |
| McClellan, Michael 2 | 61 | 14 | 61 | 22 | | CSX Designation |
| McClellan, Michael 2 | 61 | 25 | 61 | 25 | | CSX Designation |
| McClellan, Michael 2 | 62 | 2 | 62 | 7 | | CSX Designation |
| McClellan, Michael 2 | 62 | 5 | 62 | 7 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 62 | 10 | 62 | 12 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 62 | 10 | 62 | 15 | | CSX Designation |
| McClellan, Michael 2 | 62 | 18 | 63 | 9 | | CSX Designation |
| McClellan, Michael 2 | 63 | 11 | 63 | 12 | | CSX Designation |
| McClellan, Michael 2 | 63 | 14 | 63 | 25 | | CSX Designation |
| McClellan, Michael 2 | 64 | 2 | 64 | 17 | | CSX Designation |
| McClellan, Michael 2 | 64 | 20 | 64 | 25 | | CSX Designation |
| McClellan, Michael 2 | 65 | 2 | 65 | 2 | | CSX Designation |
| McClellan, Michael 2 | 65 | 6 | 65 | 10 | | CSX Designation |
| McClellan, Michael 2 | 65 | 16 | 65 | 16 | | CSX Designation |
| McClellan, Michael 2 | 65 | 16 | 65 | 16 | Form, 106, 403 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 65 | 19 | 65 | 22 | | CSX Designation |
| McClellan, Michael 2 | 65 | 25 | 65 | 25 | | CSX Designation |
| McClellan, Michael 2 | 66 | 2 | 66 | 20 | | CSX Designation |
| McClellan, Michael 2 | 66 | 21 | 66 | 23 | | CSX Designation |
| McClellan, Michael 2 | 66 | 25 | 66 | 25 | | CSX Designation |
| McClellan, Michael 2 | 67 | 2 | 67 | 8 | | CSX Designation |
| McClellan, Michael 2 | 67 | 11 | 67 | 19 | | CSX Designation |
| McClellan, Michael 2 | 67 | 23 | 67 | 25 | | CSX Designation |
| McClellan, Michael 2 | 67 | 23 | 67 | 25 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 68 | 4 | 68 | 13 | | CSX Designation |
| McClellan, Michael 2 | 68 | 4 | 68 | 13 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 68 | 17 | 68 | 22 | | CSX Designation |
| McClellan, Michael 2 | 68 | 17 | 68 | 22 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 69 | 4 | 69 | 24 | | CSX Designation |
| McClellan, Michael 2 | 69 | 15 | 69 | 24 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 70 | 2 | 70 | 9 | | CSX Designation |
| McClellan, Michael 2 | 70 | 2 | 70 | 9 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 70 | 12 | 70 | 15 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 70 | 12 | 70 | 25 | | CSX Designation |
| McClellan, Michael 2 | 71 | 2 | 71 | 7 | | CSX Designation |
| McClellan, Michael 2 | 71 | 3 | 71 | 7 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 71 | 10 | 71 | 15 | | CSX Designation |
| McClellan, Michael 2 | 71 | 10 | 71 | 15 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 72 | 3 | 72 | 5 | | CSX Designation |
| McClellan, Michael 2 | 72 | 3 | 72 | 5 | Form, 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 72 | 8 | 72 | 25 | | CSX Designation |
| McClellan, Michael 2 | 72 | 8 | 72 | 25 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 73 | 4 | 73 | 4 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 73 | 4 | 73 | 23 | | CSX Designation |
| McClellan, Michael 2 | 73 | 25 | 73 | 25 | | CSX Designation |
| McClellan, Michael 2 | 74 | 6 | 74 | 8 | | CSX Designation |
| McClellan, Michael 2 | 74 | 11 | 74 | 12 | | CSX Designation |
| McClellan, Michael 2 | 74 | 23 | 74 | 25 | | CSX Designation |
| McClellan, Michael 2 | 75 | 2 | 75 | 6 | | CSX Designation |
| McClellan, Michael 2 | 75 | 9 | 75 | 9 | | CSX Designation |

McClellan, Michael (10/29/2020)                                                                          4

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 2 | 75 | 13 | 75 | 15 | | CSX Designation |
| McClellan, Michael 2 | 75 | 18 | 75 | 23 | | CSX Designation |
| McClellan, Michael 2 | 76 | 10 | 76 | 20 | | CSX Designation |
| McClellan, Michael 2 | 76 | 21 | 76 | 22 | | CSX Designation |
| McClellan, Michael 2 | 77 | 5 | 77 | 12 | | CSX Designation |
| McClellan, Michael 2 | 77 | 14 | 77 | 25 | | CSX Designation |
| McClellan, Michael 2 | 77 | 25 | 77 | 25 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 78 | 2 | 78 | 2 | | CSX Designation |
| McClellan, Michael 2 | 78 | 2 | 78 | 2 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 78 | 5 | 78 | 7 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 78 | 5 | 78 | 14 | | CSX Designation |
| McClellan, Michael 2 | 78 | 16 | 78 | 22 | | CSX Designation |
| McClellan, Michael 2 | 78 | 25 | 78 | 25 | | CSX Designation |
| McClellan, Michael 2 | 79 | 2 | 79 | 6 | | CSX Designation |
| McClellan, Michael 2 | 80 | 19 | 80 | 25 | | CSX Designation |
| McClellan, Michael 2 | 81 | 2 | 81 | 6 | | CSX Designation |
| McClellan, Michael 2 | 81 | 8 | 81 | 25 | | CSX Designation |
| McClellan, Michael 2 | 82 | 2 | 82 | 9 | | CSX Designation |
| McClellan, Michael 2 | 82 | 10 | 82 | 14 | | CSX Designation |
| McClellan, Michael 2 | 82 | 17 | 82 | 25 | | CSX Designation |
| McClellan, Michael 2 | 83 | 2 | 83 | 13 | | CSX Designation |
| McClellan, Michael 2 | 83 | 14 | 83 | 25 | | CSX Designation |
| McClellan, Michael 2 | 84 | 3 | 84 | 24 | | CSX Designation |
| McClellan, Michael 2 | 85 | 2 | 85 | 8 | | CSX Designation |
| McClellan, Michael 2 | 85 | 10 | 85 | 16 | | CSX Designation |
| McClellan, Michael 2 | 85 | 19 | 85 | 25 | | CSX Designation |
| McClellan, Michael 2 | 86 | 2 | 86 | 3 | | CSX Designation |
| McClellan, Michael 2 | 86 | 6 | 86 | 11 | | CSX Designation |
| McClellan, Michael 2 | 87 | 6 | 87 | 11 | | CSX Designation |
| McClellan, Michael 2 | 87 | 13 | 87 | 25 | | CSX Designation |
| McClellan, Michael 2 | 88 | 2 | 88 | 19 | | CSX Designation |
| McClellan, Michael 2 | 88 | 21 | 88 | 25 | | CSX Designation |
| McClellan, Michael 2 | 89 | 2 | 89 | 16 | | CSX Designation |
| McClellan, Michael 2 | 89 | 18 | 89 | 25 | | CSX Designation |
| McClellan, Michael 2 | 90 | 2 | 90 | 21 | | CSX Designation |
| McClellan, Michael 2 | 90 | 24 | 90 | 25 | | CSX Designation |
| McClellan, Michael 2 | 91 | 2 | 91 | 25 | | CSX Designation |
| McClellan, Michael 2 | 92 | 2 | 92 | 15 | | CSX Designation |
| McClellan, Michael 2 | 92 | 18 | 92 | 23 | | CSX Designation |
| McClellan, Michael 2 | 93 | 3 | 93 | 24 | | CSX Designation |
| McClellan, Michael 2 | 93 | 25 | 93 | 25 | | CSX Designation |
| McClellan, Michael 2 | 94 | 2 | 94 | 10 | | CSX Designation |
| McClellan, Michael 2 | 94 | 13 | 94 | 25 | | CSX Designation |
| McClellan, Michael 2 | 95 | 2 | 95 | 3 | | CSX Designation |
| McClellan, Michael 2 | 95 | 6 | 95 | 25 | | CSX Designation |
| McClellan, Michael 2 | 96 | 2 | 96 | 10 | | CSX Designation |
| McClellan, Michael 2 | 96 | 24 | 96 | 25 | | CSX Designation |
| McClellan, Michael 2 | 97 | 2 | 97 | 10 | | CSX Designation |
| McClellan, Michael 2 | 97 | 11 | 97 | 13 | | CSX Designation |
| McClellan, Michael 2 | 97 | 15 | 97 | 25 | | CSX Designation |
| McClellan, Michael 2 | 98 | 5 | 98 | 15 | | CSX Designation |
| McClellan, Michael 2 | 98 | 16 | 98 | 21 | | CSX Designation |
| McClellan, Michael 2 | 98 | 24 | 98 | 25 | | CSX Designation |
| McClellan, Michael 2 | 99 | 2 | 99 | 8 | | CSX Designation |
| McClellan, Michael 2 | 99 | 12 | 99 | 23 | | CSX Designation |
| McClellan, Michael 2 | 99 | 25 | 99 | 25 | | CSX Designation |
| McClellan, Michael 2 | 100 | 2 | 100 | 15 | | CSX Designation |
| McClellan, Michael 2 | 100 | 13 | 100 | 15 | 602 | NS & NPBL Objection to CSX Designation |

McClellan, Michael (10/29/2020)                                                                                          5

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 2 | 100 | 18 | 100 | 25 | | CSX Designation |
| McClellan, Michael 2 | 100 | 18 | 100 | 25 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 101 | 2 | 101 | 3 | | CSX Designation |
| McClellan, Michael 2 | 101 | 2 | 101 | 3 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 101 | 7 | 101 | 25 | | CSX Designation |
| McClellan, Michael 2 | 102 | 2 | 102 | 6 | | CSX Designation |
| McClellan, Michael 2 | 102 | 8 | 102 | 14 | | CSX Designation |
| McClellan, Michael 2 | 102 | 19 | 102 | 25 | | CSX Designation |
| McClellan, Michael 2 | 103 | 2 | 103 | 18 | | CSX Designation |
| McClellan, Michael 2 | 104 | 16 | 104 | 20 | | CSX Designation |
| McClellan, Michael 2 | 105 | 5 | 105 | 25 | | CSX Designation |
| McClellan, Michael 2 | 106 | 2 | 106 | 6 | | CSX Designation |
| McClellan, Michael 2 | 107 | 12 | 107 | 21 | | CSX Designation |
| McClellan, Michael 2 | 107 | 25 | 107 | 25 | | CSX Designation |
| McClellan, Michael 2 | 108 | 2 | 108 | 25 | | CSX Designation |
| McClellan, Michael 2 | 109 | 2 | 109 | 16 | | CSX Designation |
| McClellan, Michael 2 | 109 | 22 | 109 | 25 | | CSX Designation |
| McClellan, Michael 2 | 110 | 2 | 110 | 10 | | CSX Designation |
| McClellan, Michael 2 | 110 | 14 | 110 | 25 | | CSX Designation |
| McClellan, Michael 2 | 111 | 2 | 111 | 4 | | CSX Designation |
| McClellan, Michael 2 | 111 | 11 | 111 | 25 | | CSX Designation |
| McClellan, Michael 2 | 112 | 2 | 112 | 25 | | CSX Designation |
| McClellan, Michael 2 | 113 | 2 | 113 | 25 | | CSX Designation |
| McClellan, Michael 2 | 114 | 2 | 114 | 7 | | CSX Designation |
| McClellan, Michael 2 | 114 | 13 | 114 | 15 | | CSX Designation |
| McClellan, Michael 2 | 115 | 11 | 115 | 25 | | CSX Designation |
| McClellan, Michael 2 | 116 | 2 | 116 | 9 | | CSX Designation |
| McClellan, Michael 2 | 116 | 12 | 116 | 23 | | CSX Designation |
| McClellan, Michael 2 | 117 | 8 | 117 | 23 | | CSX Designation |
| McClellan, Michael 2 | 118 | 5 | 118 | 14 | | CSX Designation |
| McClellan, Michael 2 | 118 | 16 | 118 | 23 | | CSX Designation |
| McClellan, Michael 2 | 118 | 24 | 118 | 25 | | CSX Designation |
| McClellan, Michael 2 | 119 | 2 | 119 | 13 | | CSX Designation |
| McClellan, Michael 2 | 119 | 15 | 119 | 25 | | CSX Designation |
| McClellan, Michael 2 | 120 | 2 | 120 | 4 | | CSX Designation |
| McClellan, Michael 2 | 120 | 6 | 120 | 25 | | CSX Designation |
| McClellan, Michael 2 | 121 | 2 | 121 | 25 | | CSX Designation |
| McClellan, Michael 2 | 122 | 2 | 122 | 16 | | CSX Designation |
| McClellan, Michael 2 | 122 | 19 | 122 | 25 | | CSX Designation |
| McClellan, Michael 2 | 123 | 2 | 123 | 25 | | CSX Designation |
| McClellan, Michael 2 | 124 | 2 | 124 | 4 | | CSX Designation |
| McClellan, Michael 2 | 124 | 7 | 124 | 25 | | CSX Designation |
| McClellan, Michael 2 | 125 | 2 | 125 | 13 | | CSX Designation |
| McClellan, Michael 2 | 125 | 16 | 125 | 22 | | CSX Designation |
| McClellan, Michael 2 | 125 | 24 | 125 | 25 | | CSX Designation |
| McClellan, Michael 2 | 126 | 2 | 126 | 15 | | CSX Designation |
| McClellan, Michael 2 | 126 | 18 | 126 | 25 | | CSX Designation |
| McClellan, Michael 2 | 127 | 2 | 127 | 22 | | CSX Designation |
| McClellan, Michael 2 | 127 | 24 | 127 | 25 | | CSX Designation |
| McClellan, Michael 2 | 128 | 2 | 128 | 25 | | CSX Designation |
| McClellan, Michael 2 | 129 | 2 | 129 | 15 | | CSX Designation |
| McClellan, Michael 2 | 129 | 16 | 129 | 25 | | CSX Designation |
| McClellan, Michael 2 | 130 | 2 | 130 | 6 | | CSX Designation |
| McClellan, Michael 2 | 130 | 9 | 130 | 15 | | CSX Designation |
| McClellan, Michael 2 | 131 | 14 | 131 | 19 | | CSX Designation |
| McClellan, Michael 2 | 131 | 23 | 131 | 24 | | CSX Designation |
| McClellan, Michael 2 | 132 | 3 | 132 | 25 | | CSX Designation |
| McClellan, Michael 2 | 133 | 2 | 133 | 20 | | CSX Designation |

McClellan, Michael (10/29/2020)                                                                              6

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 2 | 133 | 21 | 133 | 25 | | CSX Designation |
| McClellan, Michael 2 | 134 | 2 | 134 | 13 | | CSX Designation |
| McClellan, Michael 2 | 134 | 24 | 134 | 25 | | CSX Designation |
| McClellan, Michael 2 | 135 | 2 | 135 | 25 | | CSX Designation |
| McClellan, Michael 2 | 136 | 2 | 136 | 25 | | CSX Designation |
| McClellan, Michael 2 | 137 | 2 | 137 | 12 | | CSX Designation |
| McClellan, Michael 2 | 137 | 15 | 137 | 25 | | CSX Designation |
| McClellan, Michael 2 | 138 | 2 | 138 | 25 | | CSX Designation |
| McClellan, Michael 2 | 139 | 2 | 139 | 12 | | CSX Designation |
| McClellan, Michael 2 | 139 | 15 | 139 | 25 | | CSX Designation |
| McClellan, Michael 2 | 140 | 2 | 140 | 25 | | CSX Designation |
| McClellan, Michael 2 | 141 | 2 | 141 | 25 | | CSX Designation |
| McClellan, Michael 2 | 142 | 2 | 142 | 19 | | CSX Designation |
| McClellan, Michael 2 | 142 | 21 | 142 | 25 | | CSX Designation |
| McClellan, Michael 2 | 143 | 2 | 143 | 25 | | CSX Designation |
| McClellan, Michael 2 | 144 | 2 | 144 | 25 | | CSX Designation |
| McClellan, Michael 2 | 145 | 2 | 145 | 15 | | CSX Designation |
| McClellan, Michael 2 | 145 | 16 | 145 | 25 | | CSX Designation |
| McClellan, Michael 2 | 146 | 2 | 146 | 22 | | CSX Designation |
| McClellan, Michael 2 | 146 | 23 | 146 | 25 | | CSX Designation |
| McClellan, Michael 2 | 147 | 2 | 147 | 4 | | CSX Designation |
| McClellan, Michael 2 | 147 | 6 | 147 | 21 | | CSX Designation |
| McClellan, Michael 2 | 147 | 23 | 147 | 25 | | CSX Designation |
| McClellan, Michael 2 | 148 | 3 | 148 | 8 | | CSX Designation |
| McClellan, Michael 2 | 148 | 13 | 148 | 15 | | CSX Designation |
| McClellan, Michael 2 | 148 | 19 | 148 | 25 | | CSX Designation |
| McClellan, Michael 2 | 149 | 2 | 149 | 9 | | CSX Designation |
| McClellan, Michael 2 | 150 | 4 | 150 | 25 | | CSX Designation |
| McClellan, Michael 2 | 151 | 2 | 151 | 25 | | CSX Designation |
| McClellan, Michael 2 | 152 | 2 | 152 | 17 | | CSX Designation |
| McClellan, Michael 2 | 152 | 18 | 152 | 23 | | CSX Designation |
| McClellan, Michael 2 | 153 | 3 | 153 | 7 | | CSX Designation |
| McClellan, Michael 2 | 153 | 16 | 153 | 25 | | CSX Designation |
| McClellan, Michael 2 | 154 | 2 | 154 | 10 | | CSX Designation |
| McClellan, Michael 2 | 154 | 20 | 154 | 25 | | CSX Designation |
| McClellan, Michael 2 | 155 | 2 | 155 | 25 | | CSX Designation |
| McClellan, Michael 2 | 156 | 2 | 156 | 2 | | CSX Designation |
| McClellan, Michael 2 | 156 | 5 | 156 | 23 | | CSX Designation |
| McClellan, Michael 2 | 157 | 2 | 157 | 12 | | CSX Designation |
| McClellan, Michael 2 | 157 | 6 | 157 | 12 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 157 | 15 | 157 | 24 | | CSX Designation |
| McClellan, Michael 2 | 157 | 15 | 157 | 24 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 158 | 2 | 158 | 3 | | CSX Designation |
| McClellan, Michael 2 | 158 | 2 | 158 | 3 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 158 | 6 | 158 | 18 | | CSX Designation |
| McClellan, Michael 2 | 158 | 6 | 158 | 18 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 158 | 23 | 158 | 25 | | CSX Designation |
| McClellan, Michael 2 | 158 | 23 | 158 | 25 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 159 | 2 | 159 | 5 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 159 | 2 | 159 | 25 | | CSX Designation |
| McClellan, Michael 2 | 160 | 2 | 160 | 16 | | CSX Designation |
| McClellan, Michael 2 | 160 | 21 | 160 | 22 | | CSX Designation |
| McClellan, Michael 2 | 161 | 3 | 161 | 25 | | CSX Designation |
| McClellan, Michael 2 | 162 | 2 | 162 | 14 | | CSX Designation |
| McClellan, Michael 2 | 162 | 8 | 162 | 14 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 162 | 17 | 162 | 18 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 2 | 162 | 17 | 162 | 25 | | CSX Designation |
| McClellan, Michael 2 | 163 | 2 | 163 | 11 | | CSX Designation |

McClellan, Michael (10/29/2020)

7

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 2 | 163 | 14 | 163 | 25 | | CSX Designation |
| McClellan, Michael 2 | 164 | 2 | 164 | 16 | | CSX Designation |
| McClellan, Michael 2 | 164 | 20 | 164 | 21 | | CSX Designation |
| McClellan, Michael 2 | 165 | 3 | 165 | 25 | | CSX Designation |
| McClellan, Michael 2 | 166 | 2 | 166 | 19 | | CSX Designation |
| McClellan, Michael 2 | 167 | 10 | 167 | 25 | | CSX Designation |
| McClellan, Michael 2 | 168 | 2 | 168 | 16 | | CSX Designation |
| McClellan, Michael 2 | 169 | 5 | 169 | 10 | | CSX Designation |
| McClellan, Michael 2 | 169 | 12 | 169 | 20 | | CSX Designation |
| McClellan, Michael 2 | 170 | 6 | 170 | 25 | | CSX Designation |
| McClellan, Michael 2 | 171 | 2 | 171 | 10 | | CSX Designation |
| McClellan, Michael 2 | 171 | 14 | 171 | 25 | | CSX Designation |
| McClellan, Michael 2 | 172 | 2 | 172 | 25 | | CSX Designation |
| McClellan, Michael 2 | 173 | 2 | 173 | 9 | | CSX Designation |
| McClellan, Michael 2 | 173 | 12 | 173 | 18 | | CSX Designation |
| McClellan, Michael 2 | 173 | 20 | 173 | 25 | | CSX Designation |
| McClellan, Michael 2 | 174 | 2 | 174 | 11 | | CSX Designation |
| McClellan, Michael 2 | 174 | 14 | 174 | 23 | | CSX Designation |
| McClellan, Michael 2 | 174 | 25 | 174 | 25 | | CSX Designation |
| McClellan, Michael 2 | 175 | 2 | 175 | 25 | | CSX Designation |
| McClellan, Michael 2 | 176 | 6 | 176 | 7 | | CSX Designation |
| McClellan, Michael 2 | 176 | 11 | 176 | 25 | | CSX Designation |
| McClellan, Michael 2 | 177 | 2 | 177 | 25 | | CSX Designation |
| McClellan, Michael 2 | 178 | 2 | 178 | 25 | | CSX Designation |
| McClellan, Michael 2 | 179 | 2 | 179 | 25 | | CSX Designation |
| McClellan, Michael 2 | 180 | 2 | 180 | 25 | | CSX Designation |
| McClellan, Michael 2 | 181 | 2 | 181 | 4 | | CSX Designation |
| McClellan, Michael 2 | 181 | 5 | 181 | 25 | | CSX Designation |
| McClellan, Michael 2 | 182 | 2 | 182 | 25 | | CSX Designation |
| McClellan, Michael 2 | 183 | 2 | 183 | 25 | | CSX Designation |
| McClellan, Michael 2 | 184 | 2 | 184 | 25 | | CSX Designation |
| McClellan, Michael 2 | 185 | 2 | 185 | 11 | | CSX Designation |

# *McClellan, Michael*

## *January 28, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

> NO = No objection
> IR = Irrelevant (Rule 401/402)
> M = Misleading/Misrepresentation (Rule 403)
> CON = Confusion (Rule 403)
> C = Cumulative / Asked and Answered (Rule 403)
> P = Unduly Prejudicial (Rule 403)
> IE = Impermissible expert testimony (Rule 701/702)
> H = Hearsay (Rule 802)
> DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
> F = Lacks Foundation or Authentication (Rule 901)
> IN = Incomplete
> ID = Lacks Identification, exhibit not described with reasonable particularity
> NP = Not Produced
> MIL = As addressed in CSX's Motions in Limine
> OS = Outside scope of deposition notice
> S = Calls for Speculation (Rule 403, 701)
> PK = Lack of Personal Knowledge (Rule 602)
> A = Argumentative (Rule 403)
> LC = Calls for a Legal Conclusion
> PII = Reveals personal identifying information
> ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 3 | 8 | 19 | 8 | 21 | | CSX Designation |
| McClellan, Michael 3 | 11 | 16 | 11 | 25 | | CSX Designation |
| McClellan, Michael 3 | 12 | 2 | 12 | 19 | | CSX Designation |
| McClellan, Michael 3 | 13 | 5 | 13 | 25 | | CSX Designation |
| McClellan, Michael 3 | 14 | 2 | 14 | 3 | | CSX Designation |
| McClellan, Michael 3 | 14 | 5 | 14 | 16 | | CSX Designation |
| McClellan, Michael 3 | 14 | 20 | 14 | 23 | | CSX Designation |
| McClellan, Michael 3 | 15 | 3 | 15 | 25 | | CSX Designation |
| McClellan, Michael 3 | 16 | 2 | 16 | 25 | | CSX Designation |
| McClellan, Michael 3 | 17 | 2 | 17 | 18 | | CSX Designation |
| McClellan, Michael 3 | 17 | 19 | 17 | 25 | | CSX Designation |
| McClellan, Michael 3 | 18 | 2 | 18 | 25 | | CSX Designation |
| McClellan, Michael 3 | 19 | 2 | 19 | 25 | | CSX Designation |
| McClellan, Michael 3 | 19 | 22 | 19 | 25 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 20 | 2 | 20 | 2 | | CSX Designation |
| McClellan, Michael 3 | 20 | 2 | 20 | 2 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 20 | 5 | 20 | 12 | | CSX Designation |
| McClellan, Michael 3 | 20 | 5 | 20 | 12 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 20 | 16 | 20 | 18 | | CSX Designation |
| McClellan, Michael 3 | 20 | 16 | 20 | 18 | Form, 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 22 | 7 | 22 | 12 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 22 | 7 | 22 | 25 | | CSX Designation |
| McClellan, Michael 3 | 23 | 2 | 23 | 25 | | CSX Designation |
| McClellan, Michael 3 | 24 | 4 | 24 | 25 | | CSX Designation |
| McClellan, Michael 3 | 25 | 2 | 25 | 25 | | CSX Designation |
| McClellan, Michael 3 | 26 | 2 | 26 | 16 | | CSX Designation |
| McClellan, Michael 3 | 26 | 19 | 26 | 25 | | CSX Designation |
| McClellan, Michael 3 | 27 | 2 | 27 | 25 | | CSX Designation |
| McClellan, Michael 3 | 28 | 2 | 28 | 11 | | CSX Designation |
| McClellan, Michael 3 | 28 | 16 | 28 | 17 | | CSX Designation |
| McClellan, Michael 3 | 29 | 3 | 29 | 25 | | CSX Designation |
| McClellan, Michael 3 | 30 | 2 | 30 | 24 | | CSX Designation |
| McClellan, Michael 3 | 30 | 25 | 30 | 25 | | CSX Designation |
| McClellan, Michael 3 | 31 | 2 | 31 | 2 | | NS & NPBL Counter Designation |
| McClellan, Michael 3 | 31 | 3 | 31 | 25 | | CSX Designation |
| McClellan, Michael 3 | 32 | 2 | 32 | 25 | | CSX Designation |
| McClellan, Michael 3 | 33 | 2 | 33 | 21 | | CSX Designation |
| McClellan, Michael 3 | 34 | 10 | 34 | 25 | | CSX Designation |
| McClellan, Michael 3 | 35 | 2 | 35 | 25 | | CSX Designation |
| McClellan, Michael 3 | 36 | 2 | 36 | 13 | | CSX Designation |
| McClellan, Michael 3 | 36 | 15 | 36 | 16 | | CSX Designation |
| McClellan, Michael 3 | 36 | 18 | 36 | 25 | | CSX Designation |
| McClellan, Michael 3 | 37 | 2 | 37 | 25 | | CSX Designation |
| McClellan, Michael 3 | 38 | 2 | 38 | 10 | | CSX Designation |
| McClellan, Michael 3 | 38 | 11 | 38 | 25 | | CSX Designation |
| McClellan, Michael 3 | 39 | 2 | 39 | 25 | | CSX Designation |
| McClellan, Michael 3 | 40 | 2 | 40 | 25 | | CSX Designation |
| McClellan, Michael 3 | 41 | 2 | 41 | 25 | | CSX Designation |
| McClellan, Michael 3 | 42 | 2 | 42 | 9 | | CSX Designation |
| McClellan, Michael 3 | 42 | 10 | 42 | 25 | | CSX Designation |
| McClellan, Michael 3 | 43 | 2 | 43 | 6 | | CSX Designation |
| McClellan, Michael 3 | 43 | 7 | 43 | 25 | | CSX Designation |
| McClellan, Michael 3 | 44 | 2 | 44 | 7 | | CSX Designation |
| McClellan, Michael 3 | 44 | 8 | 44 | 18 | | CSX Designation |
| McClellan, Michael 3 | 44 | 17 | 44 | 18 | Form | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 44 | 22 | 44 | 25 | | CSX Designation |
| McClellan, Michael 3 | 44 | 22 | 44 | 25 | Form | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 45 | 2 | 45 | 2 | | CSX Designation |

McClellan, Michael (1/28/2021)                                                                                                          2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 3 | 45 | 2 | 45 | 2 | Form | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 45 | 4 | 45 | 9 | | CSX Designation |
| McClellan, Michael 3 | 45 | 4 | 45 | 9 | Form | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 45 | 11 | 45 | 20 | | CSX Designation |
| McClellan, Michael 3 | 45 | 11 | 45 | 20 | Form | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 45 | 22 | 45 | 24 | | CSX Designation |
| McClellan, Michael 3 | 45 | 22 | 45 | 24 | Form | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 46 | 3 | 46 | 25 | | CSX Designation |
| McClellan, Michael 3 | 47 | 2 | 47 | 15 | | CSX Designation |
| McClellan, Michael 3 | 48 | 3 | 48 | 7 | | CSX Designation |
| McClellan, Michael 3 | 48 | 3 | 48 | 7 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 48 | 9 | 48 | 15 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 48 | 9 | 48 | 21 | | CSX Designation |
| McClellan, Michael 3 | 48 | 22 | 48 | 25 | | CSX Designation |
| McClellan, Michael 3 | 49 | 4 | 49 | 12 | | CSX Designation |
| McClellan, Michael 3 | 49 | 22 | 49 | 25 | | CSX Designation |
| McClellan, Michael 3 | 50 | 2 | 50 | 5 | | CSX Designation |
| McClellan, Michael 3 | 50 | 11 | 50 | 13 | | CSX Designation |
| McClellan, Michael 3 | 50 | 11 | 50 | 13 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 50 | 15 | 50 | 20 | | CSX Designation |
| McClellan, Michael 3 | 50 | 15 | 50 | 20 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 50 | 23 | 50 | 24 | | CSX Designation |
| McClellan, Michael 3 | 50 | 23 | 50 | 24 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 51 | 3 | 51 | 5 | | CSX Designation |
| McClellan, Michael 3 | 51 | 3 | 51 | 5 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 51 | 8 | 51 | 11 | | CSX Designation |
| McClellan, Michael 3 | 51 | 8 | 51 | 11 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 51 | 13 | 51 | 16 | | CSX Designation |
| McClellan, Michael 3 | 51 | 13 | 51 | 16 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 51 | 18 | 51 | 25 | | CSX Designation |
| McClellan, Michael 3 | 51 | 18 | 51 | 25 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 52 | 2 | 52 | 4 | | CSX Designation |
| McClellan, Michael 3 | 52 | 2 | 52 | 4 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 52 | 6 | 52 | 9 | | CSX Designation |
| McClellan, Michael 3 | 52 | 12 | 52 | 25 | | CSX Designation |
| McClellan, Michael 3 | 53 | 2 | 53 | 22 | | CSX Designation |
| McClellan, Michael 3 | 55 | 17 | 55 | 25 | | CSX Designation |
| McClellan, Michael 3 | 56 | 2 | 56 | 25 | | CSX Designation |
| McClellan, Michael 3 | 57 | 2 | 57 | 25 | | CSX Designation |
| McClellan, Michael 3 | 58 | 2 | 58 | 9 | | CSX Designation |
| McClellan, Michael 3 | 58 | 12 | 58 | 25 | | CSX Designation |
| McClellan, Michael 3 | 59 | 2 | 59 | 3 | | CSX Designation |
| McClellan, Michael 3 | 59 | 17 | 59 | 18 | | CSX Designation |
| McClellan, Michael 3 | 60 | 13 | 60 | 14 | | CSX Designation |
| McClellan, Michael 3 | 61 | 19 | 61 | 25 | | CSX Designation |
| McClellan, Michael 3 | 62 | 2 | 62 | 24 | | CSX Designation |
| McClellan, Michael 3 | 62 | 25 | 62 | 25 | | CSX Designation |
| McClellan, Michael 3 | 63 | 2 | 63 | 25 | | CSX Designation |
| McClellan, Michael 3 | 64 | 2 | 64 | 21 | | CSX Designation |
| McClellan, Michael 3 | 64 | 22 | 64 | 25 | | CSX Designation |
| McClellan, Michael 3 | 65 | 2 | 65 | 25 | | CSX Designation |
| McClellan, Michael 3 | 66 | 2 | 66 | 25 | | CSX Designation |
| McClellan, Michael 3 | 67 | 2 | 67 | 25 | | CSX Designation |
| McClellan, Michael 3 | 68 | 2 | 68 | 25 | | CSX Designation |
| McClellan, Michael 3 | 69 | 2 | 69 | 25 | | CSX Designation |
| McClellan, Michael 3 | 70 | 2 | 70 | 8 | | CSX Designation |
| McClellan, Michael 3 | 70 | 9 | 70 | 22 | | CSX Designation |
| McClellan, Michael 3 | 70 | 25 | 70 | 25 | | CSX Designation |

McClellan, Michael (1/28/2021)                                                                              3

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| McClellan, Michael 3 | 71 | 2 | 71 | 9 | | CSX Designation |
| McClellan, Michael 3 | 71 | 16 | 71 | 17 | | CSX Designation |
| McClellan, Michael 3 | 72 | 3 | 72 | 25 | | CSX Designation |
| McClellan, Michael 3 | 73 | 2 | 73 | 25 | | CSX Designation |
| McClellan, Michael 3 | 74 | 2 | 74 | 21 | | CSX Designation |
| McClellan, Michael 3 | 74 | 24 | 74 | 25 | | CSX Designation |
| McClellan, Michael 3 | 75 | 3 | 75 | 25 | | CSX Designation |
| McClellan, Michael 3 | 76 | 2 | 76 | 14 | | CSX Designation |
| McClellan, Michael 3 | 76 | 10 | 76 | 14 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 76 | 17 | 76 | 24 | | CSX Designation |
| McClellan, Michael 3 | 76 | 17 | 76 | 24 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 77 | 2 | 77 | 13 | | CSX Designation |
| McClellan, Michael 3 | 77 | 2 | 77 | 13 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 77 | 16 | 77 | 17 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 77 | 16 | 77 | 25 | | CSX Designation |
| McClellan, Michael 3 | 78 | 2 | 78 | 25 | | CSX Designation |
| McClellan, Michael 3 | 79 | 2 | 79 | 3 | | CSX Designation |
| McClellan, Michael 3 | 79 | 14 | 79 | 15 | | CSX Designation |
| McClellan, Michael 3 | 79 | 19 | 79 | 25 | | CSX Designation |
| McClellan, Michael 3 | 80 | 2 | 80 | 25 | | CSX Designation |
| McClellan, Michael 3 | 81 | 2 | 81 | 25 | | CSX Designation |
| McClellan, Michael 3 | 82 | 2 | 82 | 23 | | CSX Designation |
| McClellan, Michael 3 | 82 | 15 | 82 | 23 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 83 | 3 | 83 | 5 | 602 | NS & NPBL Objection to CSX Designation |
| McClellan, Michael 3 | 83 | 3 | 83 | 25 | | CSX Designation |
| McClellan, Michael 3 | 84 | 2 | 84 | 2 | | CSX Designation |
| McClellan, Michael 3 | 84 | 17 | 84 | 25 | | CSX Designation |
| McClellan, Michael 3 | 85 | 2 | 85 | 7 | | CSX Designation |
| McClellan, Michael 3 | 85 | 9 | 85 | 20 | | CSX Designation |
| McClellan, Michael 3 | 85 | 23 | 85 | 25 | | CSX Designation |
| McClellan, Michael 3 | 86 | 3 | 86 | 13 | | CSX Designation |
| McClellan, Michael 3 | 86 | 16 | 86 | 25 | | CSX Designation |
| McClellan, Michael 3 | 87 | 4 | 87 | 25 | | CSX Designation |
| McClellan, Michael 3 | 88 | 2 | 88 | 2 | | CSX Designation |
| McClellan, Michael 3 | 88 | 5 | 88 | 16 | | CSX Designation |
| McClellan, Michael 3 | 88 | 19 | 88 | 25 | | CSX Designation |
| McClellan, Michael 3 | 89 | 2 | 89 | 3 | | CSX Designation |
| McClellan, Michael 3 | 89 | 6 | 89 | 25 | | CSX Designation |
| McClellan, Michael 3 | 90 | 2 | 90 | 4 | | CSX Designation |
| McClellan, Michael 3 | 90 | 7 | 90 | 11 | | CSX Designation |
| McClellan, Michael 3 | 90 | 13 | 90 | 17 | | CSX Designation |
| McClellan, Michael 3 | 90 | 20 | 90 | 25 | | CSX Designation |
| McClellan, Michael 3 | 91 | 2 | 91 | 14 | | CSX Designation |
| McClellan, Michael 3 | 91 | 17 | 91 | 25 | | CSX Designation |
| McClellan, Michael 3 | 92 | 2 | 92 | 24 | | CSX Designation |
| McClellan, Michael 3 | 93 | 3 | 93 | 10 | | CSX Designation |
| McClellan, Michael 3 | 93 | 12 | 93 | 22 | | CSX Designation |
| McClellan, Michael 3 | 94 | 3 | 94 | 5 | | CSX Designation |
| McClellan, Michael 3 | 94 | 12 | 94 | 16 | | CSX Designation |
| McClellan, Michael 3 | 94 | 23 | 94 | 25 | | CSX Designation |
| McClellan, Michael 3 | 95 | 2 | 95 | 9 | | CSX Designation |
| McClellan, Michael 3 | 96 | 19 | 96 | 25 | | CSX Designation |
| McClellan, Michael 3 | 97 | 2 | 97 | 25 | | CSX Designation |
| McClellan, Michael 3 | 98 | 2 | 98 | 7 | | CSX Designation |
| McClellan, Michael 3 | 98 | 8 | 98 | 25 | | CSX Designation |
| McClellan, Michael 3 | 99 | 2 | 99 | 9 | | CSX Designation |

# *Merilli, Philip*

## *March 2, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Merilli, Philip (3/2/2020)                                                                          1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Merilli, Philip | 7 | 1 | 7 | 9 | | CSX Designation |
| Merilli, Philip | 7 | 8 | 7 | 9 | | NS & NPBL Designation |
| Merilli, Philip | 8 | 19 | 8 | 23 | | CSX Designation |
| Merilli, Philip | 9 | 9 | 11 | 7 | | CSX Designation |
| Merilli, Philip | 10 | 1 | 11 | 15 | | NS & NPBL Designation |
| Merilli, Philip | 11 | 16 | 11 | 18 | | CSX Designation |
| Merilli, Philip | 12 | 15 | 13 | 22 | | CSX Designation |
| Merilli, Philip | 12 | 15 | 14 | 9 | | NS & NPBL Designation |
| Merilli, Philip | 15 | 23 | 16 | 10 | | CSX Designation |
| Merilli, Philip | 17 | 7 | 18 | 2 | | CSX Designation |
| Merilli, Philip | 17 | 11 | 19 | 24 | | NS & NPBL Designation |
| Merilli, Philip | 18 | 6 | 18 | 20 | | CSX Designation |
| Merilli, Philip | 18 | 21 | 19 | 1 | LC | CSX Objection to NS & NPBL Designation |
| Merilli, Philip | 19 | 2 | 19 | 15 | | CSX Designation |
| Merilli, Philip | 19 | 16 | 19 | 18 | IR, CON | CSX Objection to NS & NPBL Designation |
| Merilli, Philip | 21 | 1 | 23 | 8 | | CSX Designation |
| Merilli, Philip | 25 | 11 | 25 | 24 | | CSX Designation |
| Merilli, Philip | 26 | 23 | 27 | 3 | | CSX Designation |
| Merilli, Philip | 27 | 5 | 28 | 9 | | CSX Designation |
| Merilli, Philip | 28 | 21 | 29 | 7 | | CSX Designation |
| Merilli, Philip | 32 | 1 | 33 | 22 | | CSX Designation |
| Merilli, Philip | 34 | 18 | 34 | 21 | | CSX Designation |
| Merilli, Philip | 35 | 11 | 36 | 1 | | CSX Designation |
| Merilli, Philip | 36 | 11 | 36 | 20 | | NS & NPBL Designation |
| Merilli, Philip | 36 | 21 | 37 | 13 | | CSX Designation |
| Merilli, Philip | 37 | 14 | 38 | 6 | | NS & NPBL Designation |
| Merilli, Philip | 40 | 5 | 41 | 9 | | NS & NPBL Designation |
| Merilli, Philip | 41 | 6 | 41 | 9 | | CSX Designation |
| Merilli, Philip | 44 | 3 | 44 | 12 | | NS & NPBL Designation |
| Merilli, Philip | 45 | 19 | 46 | 3 | | NS & NPBL Designation |
| Merilli, Philip | 45 | 19 | 46 | 14 | | CSX Designation |
| Merilli, Philip | 47 | 20 | 48 | 20 | | CSX Designation |
| Merilli, Philip | 49 | 11 | 49 | 21 | | CSX Designation |
| Merilli, Philip | 50 | 6 | 50 | 11 | | CSX Designation |
| Merilli, Philip | 53 | 2 | 53 | 14 | | CSX Designation |
| Merilli, Philip | 53 | 21 | 53 | 22 | | CSX Designation |
| Merilli, Philip | 54 | 2 | 54 | 9 | | CSX Designation |
| Merilli, Philip | 54 | 2 | 55 | 8 | | NS & NPBL Designation |
| Merilli, Philip | 56 | 15 | 56 | 22 | | CSX Designation |
| Merilli, Philip | 57 | 1 | 57 | 8 | | CSX Designation |
| Merilli, Philip | 57 | 10 | 57 | 15 | | CSX Designation |
| Merilli, Philip | 57 | 21 | 58 | 22 | | CSX Designation |
| Merilli, Philip | 59 | 2 | 59 | 25 | | CSX Designation |
| Merilli, Philip | 60 | 6 | 60 | 9 | | CSX Designation |
| Merilli, Philip | 60 | 6 | 61 | 21 | | NS & NPBL Designation |
| Merilli, Philip | 60 | 22 | 61 | 21 | LC, CON, M, P | CSX Objection to NS & NPBL Designation |
| Merilli, Philip | 62 | 6 | 62 | 9 | | NS & NPBL Designation |
| Merilli, Philip | 62 | 6 | 63 | 2 | | CSX Designation |
| Merilli, Philip | 63 | 24 | 64 | 4 | | CSX Designation |
| Merilli, Philip | 65 | 5 | 68 | 18 | | CSX Designation |
| Merilli, Philip | 65 | 11 | 65 | 14 | | NS & NPBL Designation |
| Merilli, Philip | 65 | 17 | 66 | 22 | | NS & NPBL Designation |
| Merilli, Philip | 69 | 13 | 70 | 8 | | CSX Designation |
| Merilli, Philip | 71 | 5 | 71 | 19 | | CSX Designation |
| Merilli, Philip | 72 | 5 | 72 | 19 | | CSX Designation |
| Merilli, Philip | 74 | 19 | 75 | 3 | | CSX Designation |
| Merilli, Philip | 75 | 11 | 75 | 21 | | CSX Designation |
| Merilli, Philip | 77 | 15 | 78 | 3 | | CSX Designation |

Merilli, Philip (3/2/2020)                                                                                                    2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Merilli, Philip | 78 | 12 | 78 | 15 | | CSX Designation |
| Merilli, Philip | 79 | 10 | 79 | 15 | | CSX Designation |
| Merilli, Philip | 81 | 25 | 83 | 7 | | CSX Designation |
| Merilli, Philip | 84 | 22 | 85 | 6 | | NS & NPBL Designation |
| Merilli, Philip | 85 | 19 | 86 | 20 | | NS & NPBL Designation |
| Merilli, Philip | 86 | 24 | 87 | 8 | | NS & NPBL Designation |
| Merilli, Philip | 89 | 19 | 89 | 25 | | CSX Designation |
| Merilli, Philip | 90 | 16 | 91 | 10 | | CSX Designation |
| Merilli, Philip | 92 | 14 | 93 | 9 | | CSX Designation |
| Merilli, Philip | 94 | 22 | 96 | 21 | | CSX Designation |
| Merilli, Philip | 100 | 24 | 101 | 14 | | NS & NPBL Designation |

# *Moss, Cannon - NPBL 30(b)(6) Corporate Representative*

## *February 14, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

> NO = No objection
> IR = Irrelevant (Rule 401/402)
> M = Misleading/Misrepresentation (Rule 403)
> CON = Confusion (Rule 403)
> C = Cumulative / Asked and Answered (Rule 403)
> P = Unduly Prejudicial (Rule 403)
> IE = Impermissible expert testimony (Rule 701/702)
> H = Hearsay (Rule 802)
> DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
> F = Lacks Foundation or Authentication (Rule 901)
> IN = Incomplete
> ID = Lacks Identification, exhibit not described with reasonable particularity
> NP = Not Produced
> MIL = As addressed in CSX's Motions in Limine
> OS = Outside scope of deposition notice
> S = Calls for Speculation (Rule 403, 701)
> PK = Lack of Personal Knowledge (Rule 602)
> A = Argumentative (Rule 403)
> LC = Calls for a Legal Conclusion
> PII = Reveals personal identifying information
> ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Moss, Cannon - NPBL 30(b)(6) | 8 | 11 | 8 | 19 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 13 | 21 | 13 | 25 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 14 | 1 | 14 | 7 | | NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 14 | 8 | 14 | 14 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 14 | 15 | 15 | 2 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 15 | 3 | 17 | 17 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 17 | 18 | 18 | 4 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 18 | 5 | 19 | 9 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 19 | 10 | 20 | 4 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 20 | 5 | 20 | 25 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 21 | 12 | 23 | 16 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 23 | 17 | 24 | 11 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 24 | 19 | 25 | 7 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 25 | 19 | 25 | 25 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 26 | 1 | 26 | 4 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 26 | 11 | 28 | 8 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 28 | 9 | 28 | 13 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 28 | 14 | 30 | 13 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 30 | 14 | 30 | 18 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 30 | 19 | 32 | 6 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 32 | 14 | 34 | 3 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 34 | 5 | 36 | 4 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 36 | 5 | 36 | 21 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 36 | 22 | 36 | 25 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 37 | 3 | 37 | 6 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 37 | 11 | 38 | 7 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 38 | 10 | 38 | 11 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 39 | 12 | 40 | 10 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 40 | 11 | 41 | 4 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Moss, Cannon - NPBL 30(b)(6) | 41 | 25 | 44 | 10 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 46 | 16 | 47 | 21 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 47 | 22 | 47 | 25 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 48 | 1 | 48 | 6 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 48 | 7 | 50 | 3 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 50 | 4 | 51 | 1 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 51 | 2 | 51 | 8 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 51 | 9 | 51 | 9 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 51 | 12 | 51 | 12 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 51 | 14 | 54 | 2 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 54 | 3 | 55 | 18 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 56 | 1 | 56 | 3 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 56 | 4 | 62 | 16 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 62 | 14 | 63 | 9 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 64 | 13 | 65 | 21 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 65 | 22 | 66 | 17 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 66 | 22 | 67 | 7 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 67 | 9 | 68 | 11 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 68 | 13 | 69 | 21 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 69 | 22 | 71 | 15 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 71 | 16 | 72 | 23 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 73 | 2 | 79 | 4 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 79 | 9 | 82 | 21 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 83 | 2 | 87 | 5 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 87 | 14 | 88 | 4 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 88 | 9 | 89 | 14 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 89 | 15 | 90 | 17 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 90 | 25 | 91 | 12 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 91 | 19 | 92 | 17 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Moss, Cannon - NPBL 30(b)(6) | 92 | 18 | 93 | 11 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 93 | 12 | 93 | 24 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 93 | 25 | 95 | 1 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 95 | 2 | 96 | 3 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 97 | 8 | 97 | 9 | | NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 97 | 10 | 97 | 21 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 97 | 22 | 97 | 23 | | NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 97 | 24 | 99 | 18 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 99 | 25 | 100 | 3 | | NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 100 | 8 | 101 | 21 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 101 | 22 | 103 | 14 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 103 | 15 | 103 | 19 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 103 | 20 | 104 | 22 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 104 | 13 | 104 | 18 | not a question, arguing with witness | NS & NPBL Objection to CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 105 | 2 | 105 | 15 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 105 | 16 | 105 | 25 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 106 | 4 | 106 | 11 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 107 | 10 | 107 | 17 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 111 | 15 | 112 | 7 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 112 | 16 | 113 | 7 | | NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 113 | 8 | 114 | 16 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 119 | 18 | 120 | 11 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 120 | 12 | 120 | 14 | | NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 120 | 15 | 122 | 5 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 122 | 6 | 124 | 10 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 124 | 11 | 124 | 23 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 124 | 24 | 125 | 14 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 125 | 15 | 127 | 10 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 127 | 11 | 127 | 17 | Lack of foundation, hearsay | NS & NPBL Objection to CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Moss, Cannon - NPBL 30(b)(6) | 127 | 11 | 128 | 1 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 128 | 2 | 131 | 8 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 131 | 10 | 134 | 11 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 133 | 23 | 134 | 1 | Lack of Foundation; hearsay | NS & NPBL Objection to CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 134 | 12 | 135 | 15 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 136 | 2 | 136 | 17 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 136 | 18 | 139 | 25 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 140 | 1 | 140 | 24 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 140 | 25 | 140 | 25 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 141 | 3 | 142 | 19 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 144 | 15 | 144 | 18 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 144 | 19 | 145 | 8 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 145 | 9 | 148 | 3 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 148 | 4 | 151 | 4 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 151 | 5 | 151 | 11 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 151 | 13 | 151 | 20 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 151 | 21 | 152 | 7 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 152 | 8 | 153 | 18 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 153 | 19 | 155 | 25 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 156 | 1 | 157 | 4 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 156 | 19 | 156 | 23 | Foundation, arguing with witness | NS & NPBL Objection to CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 157 | 5 | 157 | 8 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 157 | 16 | 158 | 6 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 158 | 9 | 160 | 5 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 160 | 6 | 162 | 20 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 162 | 21 | 163 | 23 | | NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 163 | 24 | 164 | 16 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 166 | 11 | 166 | 18 | | NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 166 | 22 | 168 | 7 | | CSX Designation |

Moss, Cannon - NPBL 30(b)(6) Corporate Representative (12/14/2020)                                                                                                 5

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Moss, Cannon - NPBL 30(b)(6) | 168 | 9 | 174 | 8 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 174 | 9 | 175 | 7 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 175 | 8 | 176 | 6 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 176 | 7 | 179 | 20 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 179 | 21 | 181 | 12 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 181 | 13 | 183 | 5 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 183 | 13 | 187 | 10 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 188 | 7 | 190 | 20 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 190 | 21 | 192 | 2 | | NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 190 | 21 | 192 | 2 | IR | CSX Objection to NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 193 | 11 | 193 | 24 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 193 | 25 | 195 | 15 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 195 | 16 | 196 | 25 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 197 | 1 | 199 | 11 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 199 | 12 | 200 | 13 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 200 | 14 | 201 | 11 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 201 | 12 | 203 | 23 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 203 | 24 | 203 | 24 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 205 | 22 | 206 | 18 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 206 | 19 | 207 | 3 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 207 | 4 | 209 | 4 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 209 | 5 | 209 | 20 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 211 | 3 | 211 | 20 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 211 | 22 | 212 | 8 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 212 | 14 | 213 | 4 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 212 | 14 | 219 | 7 | hearsay | NS & NPBL Objection to CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 213 | 6 | 214 | 8 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 214 | 12 | 214 | 19 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 214 | 21 | 216 | 23 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Moss, Cannon - NPBL 30(b)(6) | 216 | 24 | 219 | 5 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 219 | 6 | 219 | 13 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 219 | 14 | 220 | 2 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 220 | 4 | 220 | 17 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 220 | 18 | 220 | 19 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 220 | 21 | 221 | 21 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 221 | 22 | 221 | 23 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 222 | 2 | 223 | 1 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 223 | 2 | 223 | 17 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 223 | 18 | 225 | 9 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 225 | 10 | 227 | 1 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 227 | 2 | 227 | 22 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 227 | 25 | 228 | 3 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 228 | 7 | 229 | 16 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 229 | 23 | 231 | 18 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 232 | 14 | 233 | 25 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 234 | 1 | 235 | 3 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 235 | 4 | 236 | 1 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 236 | 2 | 236 | 25 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 237 | 2 | 240 | 23 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 240 | 24 | 241 | 17 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 241 | 18 | 242 | 2 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 242 | 3 | 247 | 1 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 247 | 2 | 250 | 22 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 250 | 24 | 251 | 5 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 251 | 6 | 251 | 13 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 253 | 17 | 254 | 8 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 254 | 9 | 254 | 23 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 254 | 24 | 258 | 22 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Moss, Cannon - NPBL 30(b)(6) | 259 | 17 | 261 | 22 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 259 | 17 | 262 | 3 | hearsay | NS & NPBL Objection to CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 261 | 24 | 265 | 7 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 264 | 10 | 265 | 7 | hearsay, argumentative | NS & NPBL Objection to CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 265 | 8 | 268 | 9 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 268 | 10 | 269 | 14 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 269 | 15 | 271 | 21 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 272 | 6 | 273 | 3 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 273 | 4 | 273 | 19 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 273 | 22 | 274 | 24 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 275 | 3 | 275 | 8 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 275 | 9 | 277 | 1 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 277 | 4 | 278 | 13 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 278 | 14 | 279 | 10 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 280 | 5 | 294 | 7 | | NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 282 | 16 | 283 | 5 | IR | CSX Objection to NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 284 | 2 | 284 | 16 | M, A | CSX Objection to NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 284 | 18 | 285 | 7 | PK, S, M, A | CSX Objection to NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 285 | 14 | 285 | 17 | F, S, M, CON | CSX Objection to NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 285 | 25 | 286 | 6 | F, S, H, M, CON, A | CSX Objection to NS & NPBL Counter Designation |
| Moss, Cannon - NPBL 30(b)(6) | 286 | 7 | 286 | 19 | | CSX Designation |
| Moss, Cannon - NPBL 30(b)(6) | 290 | 24 | 291 | 20 | | CSX Designation |

# *Piacente, Dean*

## *January 15, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Piacente, Dean (1/15/2021)                                                                                          1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Piacente, Dean | 6 | 4 | 7 | 5 | | NS & NPBL Designation |
| Piacente, Dean | 6 | 16 | 6 | 18 | | CSX Designation |
| Piacente, Dean | 13 | 6 | 13 | 7 | | CSX Designation |
| Piacente, Dean | 13 | 6 | 31 | 8 | | NS & NPBL Designation |
| Piacente, Dean | 14 | 22 | 23 | 10 | | CSX Designation |
| Piacente, Dean | 24 | 9 | 25 | 7 | | CSX Designation |
| Piacente, Dean | 25 | 8 | 25 | 13 | IR | CSX Objection to NS & NPBL Designation |
| Piacente, Dean | 25 | 14 | 25 | 19 | | CSX Designation |
| Piacente, Dean | 26 | 3 | 28 | 7 | | CSX Designation |
| Piacente, Dean | 28 | 20 | 30 | 6 | | CSX Designation |
| Piacente, Dean | 30 | 11 | 31 | 14 | | CSX Designation |
| Piacente, Dean | 35 | 4 | 49 | 7 | | NS & NPBL Designation |
| Piacente, Dean | 35 | 14 | 43 | 6 | | CSX Designation |
| Piacente, Dean | 44 | 8 | 46 | 25 | | CSX Designation |
| Piacente, Dean | 47 | 4 | 47 | 10 | | CSX Designation |
| Piacente, Dean | 48 | 24 | 48 | 25 | | CSX Designation |
| Piacente, Dean | 49 | 25 | 50 | 5 | | CSX Designation |
| Piacente, Dean | 53 | 4 | 53 | 19 | | CSX Counter Designation |
| Piacente, Dean | 54 | 25 | 55 | 12 | | CSX Designation |
| Piacente, Dean | 56 | 21 | 57 | 1 | | CSX Designation |
| Piacente, Dean | 62 | 12 | 63 | 19 | | CSX Designation |
| Piacente, Dean | 64 | 2 | 64 | 16 | | CSX Designation |
| Piacente, Dean | 65 | 17 | 66 | 6 | | CSX Designation |
| Piacente, Dean | 70 | 16 | 75 | 4 | | NS & NPBL Designation |
| Piacente, Dean | 75 | 6 | 76 | 15 | | NS & NPBL Designation |
| Piacente, Dean | 77 | 18 | 78 | 4 | | CSX Designation |
| Piacente, Dean | 79 | 3 | 81 | 1 | | CSX Designation |
| Piacente, Dean | 79 | 9 | 79 | 15 | foundation/hearsay | NS & NPBL Objection to CSX Designation |
| Piacente, Dean | 83 | 3 | 83 | 14 | | CSX Designation |
| Piacente, Dean | 84 | 9 | 84 | 22 | | CSX Designation |
| Piacente, Dean | 85 | 6 | 86 | 16 | | CSX Designation |
| Piacente, Dean | 86 | 19 | 87 | 8 | | CSX Designation |
| Piacente, Dean | 92 | 22 | 93 | 19 | | CSX Designation |
| Piacente, Dean | 97 | 2 | 97 | 11 | | CSX Designation |
| Piacente, Dean | 101 | 3 | 101 | 19 | | CSX Designation |
| Piacente, Dean | 102 | 19 | 103 | 9 | | CSX Designation |
| Piacente, Dean | 103 | 10 | 103 | 13 | | NS & NPBL Counter Designation |
| Piacente, Dean | 103 | 14 | 103 | 18 | | CSX Reply Designation |
| Piacente, Dean | 121 | 6 | 121 | 21 | | CSX Designation |
| Piacente, Dean | 122 | 16 | 122 | 17 | | CSX Designation |
| Piacente, Dean | 122 | 18 | 124 | 12 | | CSX Designation |
| Piacente, Dean | 135 | 11 | 137 | 5 | | CSX Designation |
| Piacente, Dean | 138 | 1 | 138 | 10 | | CSX Designation |
| Piacente, Dean | 140 | 15 | 140 | 23 | | CSX Designation |
| Piacente, Dean | 141 | 5 | 142 | 1 | | CSX Designation |
| Piacente, Dean | 142 | 6 | 142 | 13 | | CSX Designation |
| Piacente, Dean | 149 | 11 | 150 | 9 | | CSX Designation |
| Piacente, Dean | 152 | 12 | 153 | 1 | | CSX Designation |
| Piacente, Dean | 152 | 12 | 153 | 1 | hearsay | NS & NPBL Objection to CSX Designation |
| Piacente, Dean | 155 | 1 | 155 | 13 | | CSX Designation |
| Piacente, Dean | 155 | 1 | 155 | 13 | hearsay | NS & NPBL Objection to CSX Designation |
| Piacente, Dean | 157 | 8 | 157 | 19 | | CSX Designation |
| Piacente, Dean | 157 | 8 | 157 | 19 | hearsay | NS & NPBL Objection to CSX Designation |
| Piacente, Dean | 160 | 14 | 161 | 9 | | CSX Designation |
| Piacente, Dean | 161 | 10 | 163 | 18 | | NS & NPBL Designation |
| Piacente, Dean | 161 | 23 | 162 | 1 | | CSX Designation |
| Piacente, Dean | 162 | 24 | 163 | 7 | | CSX Designation |
| Piacente, Dean | 163 | 8 | 163 | 14 | | CSX Designation |

Piacente, Dean (1/15/2021)                                                                                                     2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Piacente, Dean | 163 | 8 | 163 | 18 | | NS & NPBL Designation |
| Piacente, Dean | 163 | 21 | 164 | 5 | | NS & NPBL Designation |
| Piacente, Dean | 164 | 22 | 165 | 10 | | CSX Designation |
| Piacente, Dean | 165 | 1 | 165 | 15 | | NS & NPBL Designation |
| Piacente, Dean | 165 | 18 | 166 | 6 | | CSX Designation |
| Piacente, Dean | 165 | 18 | 166 | 6 | | NS & NPBL Designation |
| Piacente, Dean | 167 | 21 | 168 | 13 | | CSX Designation |
| Piacente, Dean | 169 | 7 | 169 | 15 | | CSX Designation |
| Piacente, Dean | 172 | 19 | 172 | 23 | | CSX Designation |
| Piacente, Dean | 173 | 19 | 174 | 23 | | CSX Designation |

# *Stinson, David*

## *February 26, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection

IR = Irrelevant (Rule 401/402)

M = Misleading/Misrepresentation (Rule 403)

CON = Confusion (Rule 403)

C = Cumulative / Asked and Answered (Rule 403)

P = Unduly Prejudicial (Rule 403)

IE = Impermissible expert testimony (Rule 701/702)

H = Hearsay (Rule 802)

DH = Double Hearsay or Hearsay within Hearsay (Rule 805)

F = Lacks Foundation or Authentication (Rule 901)

IN = Incomplete

ID = Lacks Identification, exhibit not described with reasonable particularity

NP = Not Produced

MIL = As addressed in CSX's Motions in Limine

OS = Outside scope of deposition notice

S = Calls for Speculation (Rule 403, 701)

PK = Lack of Personal Knowledge (Rule 602)

A = Argumentative (Rule 403)

LC = Calls for a Legal Conclusion

PII = Reveals personal identifying information

ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Stinson, David (2/26/2020)                                                                                          1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Stinson, David | 5 | 12 | 5 | 20 | | CSX Designation |
| Stinson, David | 5 | 17 | 5 | 20 | | NS & NPBL Designation |
| Stinson, David | 7 | 24 | 8 | 17 | | CSX Designation |
| Stinson, David | 8 | 18 | 13 | 3 | | NS & NPBL Designation |
| Stinson, David | 10 | 8 | 12 | 13 | | CSX Designation |
| Stinson, David | 16 | 3 | 24 | 7 | | NS & NPBL Designation |
| Stinson, David | 18 | 3 | 18 | 17 | | CSX Designation |
| Stinson, David | 19 | 16 | 19 | 18 | | CSX Designation |
| Stinson, David | 20 | 24 | 21 | 9 | | CSX Designation |
| Stinson, David | 21 | 25 | 22 | 2 | | CSX Designation |
| Stinson, David | 22 | 9 | 22 | 22 | | CSX Designation |
| Stinson, David | 24 | 8 | 25 | 5 | | CSX Designation |
| Stinson, David | 26 | 9 | 26 | 13 | | CSX Designation |
| Stinson, David | 28 | 18 | 29 | 2 | | CSX Designation |
| Stinson, David | 32 | 12 | 32 | 23 | | CSX Designation |
| Stinson, David | 33 | 1 | 33 | 19 | | CSX Designation |
| Stinson, David | 34 | 15 | 36 | 9 | | NS & NPBL Designation |
| Stinson, David | 38 | 3 | 38 | 5 | | CSX Designation |
| Stinson, David | 38 | 13 | 40 | 5 | | CSX Counter Designation |
| Stinson, David | 38 | 13 | 40 | 5 | 401, 402 - Relevancy; not a fairness designation | NS & NPBL Objection to CSX Counter Designations |
| Stinson, David | 40 | 6 | 41 | 4 | | NS & NPBL Designation |
| Stinson, David | 41 | 3 | 41 | 20 | | CSX Designation |
| Stinson, David | 41 | 7 | 42 | 1 | | NS & NPBL Designation |
| Stinson, David | 42 | 2 | 42 | 4 | | CSX Designation |
| Stinson, David | 42 | 9 | 42 | 11 | | CSX Designation |
| Stinson, David | 42 | 20 | 44 | 2 | | NS & NPBL Designation |
| Stinson, David | 46 | 3 | 46 | 18 | | CSX Designation |
| Stinson, David | 46 | 19 | 47 | 9 | | NS & NPBL Designation |
| Stinson, David | 46 | 24 | 47 | 9 | | CSX Designation |
| Stinson, David | 47 | 25 | 48 | 6 | | CSX Designation |
| Stinson, David | 48 | 13 | 48 | 25 | | CSX Designation |
| Stinson, David | 48 | 13 | 49 | 7 | | NS & NPBL Designation |
| Stinson, David | 49 | 3 | 49 | 24 | | CSX Designation |
| Stinson, David | 49 | 9 | 49 | 11 | | NS & NPBL Designation |
| Stinson, David | 49 | 12 | 49 | 24 | | NS & NPBL Designation |
| Stinson, David | 50 | 3 | 55 | 4 | | CSX Designation |
| Stinson, David | 52 | 7 | 54 | 8 | | NS & NPBL Designation |
| Stinson, David | 56 | 20 | 57 | 6 | | CSX Designation |
| Stinson, David | 58 | 19 | 59 | 6 | | CSX Designation |
| Stinson, David | 60 | 24 | 65 | 24 | | NS & NPBL Designation |
| Stinson, David | 61 | 17 | 62 | 16 | | CSX Designation |
| Stinson, David | 63 | 7 | 63 | 23 | | CSX Designation |
| Stinson, David | 64 | 10 | 64 | 18 | | CSX Designation |
| Stinson, David | 65 | 2 | 65 | 9 | | CSX Designation |
| Stinson, David | 65 | 21 | 65 | 24 | | CSX Designation |
| Stinson, David | 66 | 2 | 66 | 21 | | CSX Designation |
| Stinson, David | 67 | 12 | 67 | 19 | | CSX Designation |
| Stinson, David | 68 | 5 | 68 | 10 | | CSX Designation |
| Stinson, David | 68 | 7 | 69 | 18 | | NS & NPBL Designation |
| Stinson, David | 68 | 14 | 68 | 22 | | CSX Designation |
| Stinson, David | 69 | 24 | 70 | 7 | | CSX Designation |
| Stinson, David | 70 | 14 | 70 | 19 | | CSX Designation |
| Stinson, David | 70 | 25 | 72 | 6 | | CSX Designation |
| Stinson, David | 73 | 2 | 73 | 4 | | CSX Designation |
| Stinson, David | 74 | 6 | 75 | 5 | | CSX Designation |
| Stinson, David | 76 | 15 | 77 | 4 | | CSX Designation |

Stinson, David (2/26/2020)                                                                                          2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Stinson, David | 79 | 5 | 79 | 23 | | CSX Designation |
| Stinson, David | 80 | 2 | 80 | 7 | | CSX Designation |
| Stinson, David | 81 | 8 | 81 | 13 | | CSX Designation |
| Stinson, David | 82 | 12 | 82 | 17 | | CSX Designation |
| Stinson, David | 83 | 14 | 84 | 22 | | CSX Designation |
| Stinson, David | 85 | 16 | 86 | 5 | | CSX Designation |
| Stinson, David | 87 | 8 | 87 | 12 | | CSX Designation |
| Stinson, David | 88 | 3 | 88 | 6 | | CSX Designation |
| Stinson, David | 91 | 11 | 92 | 5 | | NS & NPBL Designation |
| Stinson, David | 92 | 20 | 94 | 5 | | NS & NPBL Designation |
| Stinson, David | 93 | 1 | 93 | 12 | | CSX Designation |
| Stinson, David | 93 | 13 | 93 | 18 | MIL, CON, M, P | CSX Objection to NS & NPBL Designation |
| Stinson, David | 93 | 20 | 95 | 14 | | CSX Designation |
| Stinson, David | 97 | 25 | 98 | 18 | | CSX Designation |
| Stinson, David | 98 | 6 | 101 | 8 | | NS & NPBL Designation |
| Stinson, David | 99 | 24 | 101 | 18 | | CSX Designation |
| Stinson, David | 102 | 21 | 103 | 14 | LC, MIL, CON, M, P | CSX Objection to NS & NPBL Designation |
| Stinson, David | 102 | 21 | 103 | 14 | | NS & NPBL Designation |
| Stinson, David | 103 | 15 | 103 | 19 | | CSX Designation |
| Stinson, David | 104 | 1 | 104 | 12 | | CSX Designation |
| Stinson, David | 106 | 15 | 106 | 23 | | CSX Designation |
| Stinson, David | 110 | 12 | 111 | 20 | | CSX Designation |
| Stinson, David | 112 | 3 | 112 | 18 | | CSX Designation |
| Stinson, David | 112 | 19 | 113 | 7 | | NS & NPBL Designation |
| Stinson, David | 113 | 4 | 113 | 7 | | CSX Designation |
| Stinson, David | 113 | 16 | 114 | 5 | | CSX Designation |
| Stinson, David | 114 | 24 | 115 | 5 | | CSX Designation |
| Stinson, David | 119 | 23 | 120 | 3 | | CSX Designation |
| Stinson, David | 121 | 21 | 122 | 5 | | CSX Designation |
| Stinson, David | 127 | 3 | 127 | 7 | | CSX Designation |
| Stinson, David | 127 | 15 | 127 | 19 | | CSX Designation |
| Stinson, David | 127 | 20 | 128 | 14 | MIL, CON, M, P | CSX Objection to NS & NPBL Designation |
| Stinson, David | 127 | 20 | 128 | 14 | | NS & NPBL Designation |
| Stinson, David | 128 | 15 | 128 | 22 | | CSX Counter Designation |
| Stinson, David | 128 | 23 | 129 | 4 | | CSX Designation |
| Stinson, David | 129 | 5 | 129 | 10 | | NS & NPBL Counter Designation |
| Stinson, David | 129 | 5 | 129 | 14 | | CSX Counter Designation |
| Stinson, David | 129 | 17 | 129 | 18 | | CSX Counter Designation |
| Stinson, David | 130 | 3 | 130 | 8 | | CSX Designation |
| Stinson, David | 134 | 15 | 134 | 22 | | CSX Designation |
| Stinson, David | 134 | 15 | 137 | 9 | | NS & NPBL Designation |
| Stinson, David | 135 | 11 | 135 | 18 | | CSX Designation |
| Stinson, David | 136 | 16 | 137 | 14 | | CSX Designation |
| Stinson, David | 139 | 8 | 139 | 11 | | CSX Designation |
| Stinson, David | 141 | 9 | 144 | 6 | | NS & NPBL Designation |
| Stinson, David | 141 | 10 | 141 | 18 | | CSX Designation |
| Stinson, David | 142 | 8 | 142 | 17 | | CSX Designation |
| Stinson, David | 142 | 22 | 143 | 12 | MIL, CON, M, P | CSX Objection to NS & NPBL Designation |
| Stinson, David | 143 | 24 | 144 | 3 | | CSX Designation |
| Stinson, David | 144 | 9 | 144 | 20 | | NS & NPBL Designation |
| Stinson, David | 144 | 23 | 146 | 20 | | NS & NPBL Designation |
| Stinson, David | 145 | 3 | 145 | 13 | MIL, CON, M, P | CSX Objection to NS & NPBL Designation |
| Stinson, David | 145 | 21 | 145 | 24 | | CSX Designation |
| Stinson, David | 146 | 22 | 147 | 8 | | NS & NPBL Designation |
| Stinson, David | 147 | 10 | 147 | 19 | | CSX Counter Designation |
| Stinson, David | 147 | 20 | 147 | 22 | | CSX Designation |
| Stinson, David | 147 | 23 | 148 | 21 | | NS & NPBL Designation |
| Stinson, David | 149 | 11 | 150 | 1 | | CSX Designation |

Stinson, David (2/26/2020)

3

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Stinson, David | 150 | 10 | 151 | 13 | | NS & NPBL Designation |
| Stinson, David | 150 | 20 | 151 | 13 | | CSX Designation |
| Stinson, David | 154 | 11 | 155 | 5 | | CSX Designation |
| Stinson, David | 157 | 18 | 158 | 1 | | CSX Designation |
| Stinson, David | 158 | 12 | 158 | 20 | | CSX Designation |
| Stinson, David | 159 | 15 | 159 | 24 | | CSX Designation |
| Stinson, David | 163 | 20 | 164 | 24 | | NS & NPBL Designation |
| Stinson, David | 164 | 16 | 167 | 11 | | CSX Designation |
| Stinson, David | 165 | 1 | 165 | 25 | | NS & NPBL Designation |
| Stinson, David | 168 | 4 | 168 | 13 | | CSX Designation |
| Stinson, David | 175 | 1 | 176 | 2 | | CSX Designation |
| Stinson, David | 176 | 12 | 177 | 6 | | CSX Designation |
| Stinson, David | 177 | 14 | 177 | 23 | | CSX Designation |
| Stinson, David | 178 | 14 | 179 | 6 | | CSX Designation |
| Stinson, David | 180 | 16 | 180 | 25 | | CSX Designation |
| Stinson, David | 182 | 22 | 183 | 3 | | CSX Designation |
| Stinson, David | 183 | 18 | 183 | 23 | | CSX Designation |
| Stinson, David | 184 | 15 | 184 | 18 | | CSX Designation |
| Stinson, David | 186 | 9 | 186 | 16 | | CSX Designation |
| Stinson, David | 189 | 9 | 190 | 2 | | CSX Designation |
| Stinson, David | 190 | 19 | 190 | 21 | | CSX Designation |
| Stinson, David | 192 | 2 | 192 | 9 | | NS & NPBL Designation |
| Stinson, David | 193 | 5 | 193 | 25 | | NS & NPBL Designation |
| Stinson, David | 195 | 9 | 195 | 16 | LC, P | CSX Objection to NS & NPBL Designation |
| Stinson, David | 195 | 9 | 195 | 16 | | NS & NPBL Designation |
| Stinson, David | 196 | 3 | 197 | 1 | LC, MIL, CON, M, P | CSX Objection to NS & NPBL Designation |
| Stinson, David | 196 | 3 | 197 | 1 | | NS & NPBL Designation |

# *Strongosky, Jay*

## *December 8, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Strongosky, Jay (12/8/2020)                                                                                                                 1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Strongosky, Jay 1 | 4 | 2 | 5 | 25 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 13 | 12 | 23 | 11 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 29 | 7 | 30 | 6 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 69 | 15 | 70 | 5 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 82 | 6 | 82 | 17 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 82 | 15 | 82 | 17 | CON | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 1 | 82 | 19 | 82 | 24 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 82 | 19 | 83 | 3 | CON | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 1 | 83 | 1 | 83 | 3 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 83 | 5 | 83 | 13 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 84 | 5 | 87 | 6 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 87 | 3 | 87 | 6 | IR, CON | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 1 | 87 | 9 | 87 | 12 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 87 | 9 | 87 | 19 | CON | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 1 | 87 | 14 | 88 | 13 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 88 | 7 | 88 | 19 | M | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 1 | 88 | 15 | 91 | 13 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 91 | 12 | 92 | 13 | M, CON | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 1 | 91 | 15 | 92 | 1 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 92 | 3 | 92 | 8 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 92 | 10 | 92 | 25 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 92 | 22 | 93 | 8 | M, CON | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 1 | 93 | 2 | 93 | 17 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 93 | 15 | 93 | 17 | M, CON | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 1 | 93 | 21 | 96 | 11 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 96 | 9 | 97 | 2 | M, CON, F, S | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 1 | 96 | 14 | 96 | 20 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 96 | 23 | 97 | 2 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 97 | 10 | 103 | 1 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 103 | 19 | 108 | 11 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 108 | 10 | 108 | 16 | CON | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 1 | 108 | 13 | 108 | 16 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 111 | 3 | 113 | 10 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 114 | 5 | 117 | 13 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 132 | 17 | 133 | 21 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 142 | 14 | 149 | 25 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 150 | 13 | 153 | 10 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 163 | 4 | 166 | 6 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 166 | 7 | 166 | 13 | | CSX Counter Designation |
| Strongosky, Jay 1 | 166 | 19 | 174 | 6 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 174 | 3 | 174 | 14 | M, S | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 1 | 174 | 9 | 174 | 14 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 175 | 10 | 184 | 17 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 183 | 18 | 184 | 6 | M, CON, F, S | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 1 | 189 | 9 | 201 | 7 | | NS & NPBL Designation |
| Strongosky, Jay 1 | 197 | 17 | 198 | 17 | M, CON, F | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 1 | 206 | 9 | 209 | 8 | | NS & NPBL Designation |

# *Strongosky, Jay*

## *March 17, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**
      NO = No objection
      IR = Irrelevant (Rule 401/402)
      M = Misleading/Misrepresentation (Rule 403)
      CON = Confusion (Rule 403)
      C = Cumulative / Asked and Answered (Rule 403)
      P = Unduly Prejudicial (Rule 403)
      IE = Impermissible expert testimony (Rule 701/702)
      H = Hearsay (Rule 802)
      DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
      F = Lacks Foundation or Authentication (Rule 901)
      IN = Incomplete
      ID = Lacks Identification, exhibit not described with reasonable particularity
      NP = Not Produced
      MIL = As addressed in CSX's Motions in Limine
      OS = Outside scope of deposition notice
      S = Calls for Speculation (Rule 403, 701)
      PK = Lack of Personal Knowledge (Rule 602)
      A = Argumentative (Rule 403)
      LC = Calls for a Legal Conclusion
      PII = Reveals personal identifying information
      ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Strongosky, Jay (3/17/2021)                                                                                                    1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Strongosky, Jay 2 | 8 | 17 | 9 | 5 | | NS & NPBL Designation |
| Strongosky, Jay 2 | 12 | 10 | 12 | 18 | | NS & NPBL Designation |
| Strongosky, Jay 2 | 13 | 13 | 19 | 23 | | NS & NPBL Designation |
| Strongosky, Jay 2 | 16 | 7 | 16 | 15 | CON | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 2 | 20 | 16 | 21 | 9 | | NS & NPBL Designation |
| Strongosky, Jay 2 | 21 | 5 | 21 | 19 | CON, F, S | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 2 | 21 | 12 | 21 | 12 | | NS & NPBL Designation |
| Strongosky, Jay 2 | 21 | 18 | 22 | 21 | | NS & NPBL Designation |
| Strongosky, Jay 2 | 23 | 6 | 25 | 1 | | NS & NPBL Designation |
| Strongosky, Jay 2 | 24 | 23 | 25 | 5 | M, CON, F | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 2 | 25 | 5 | 25 | 5 | | NS & NPBL Designation |
| Strongosky, Jay 2 | 25 | 7 | 29 | 6 | | NS & NPBL Designation |
| Strongosky, Jay 2 | 29 | 11 | 31 | 17 | | NS & NPBL Designation |
| Strongosky, Jay 2 | 31 | 16 | 32 | 8 | M, CON, F, S | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 2 | 32 | 4 | 32 | 18 | | NS & NPBL Designation |
| Strongosky, Jay 2 | 59 | 4 | 62 | 19 | | NS & NPBL Designation |
| Strongosky, Jay 2 | 62 | 17 | 62 | 25 | CON, IN | CSX Objection to NS & NPBL Designation |
| Strongosky, Jay 2 | 62 | 25 | 73 | 25 | | NS & NPBL Designation |
| Strongosky, Jay 2 | 78 | 13 | 80 | 2 | | NS & NPBL Designation |

# *Swafford, Jermaine*

## *December 15, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

> NO = No objection
> IR = Irrelevant (Rule 401/402)
> M = Misleading/Misrepresentation (Rule 403)
> CON = Confusion (Rule 403)
> C = Cumulative / Asked and Answered (Rule 403)
> P = Unduly Prejudicial (Rule 403)
> IE = Impermissible expert testimony (Rule 701/702)
> H = Hearsay (Rule 802)
> DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
> F = Lacks Foundation or Authentication (Rule 901)
> IN = Incomplete
> ID = Lacks Identification, exhibit not described with reasonable particularity
> NP = Not Produced
> MIL = As addressed in CSX's Motions in Limine
> OS = Outside scope of deposition notice
> S = Calls for Speculation (Rule 403, 701)
> PK = Lack of Personal Knowledge (Rule 602)
> A = Argumentative (Rule 403)
> LC = Calls for a Legal Conclusion
> PII = Reveals personal identifying information
> ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Swafford, Jermaine (12/15/2020)                                                                                          1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Swafford, Jermaine | 5 | 10 | 5 | 12 | | NS & NPBL Designation |
| Swafford, Jermaine | 10 | 14 | 12 | 10 | | NS & NPBL Designation |
| Swafford, Jermaine | 26 | 11 | 27 | 12 | | NS & NPBL Designation |
| Swafford, Jermaine | 28 | 12 | 28 | 20 | | NS & NPBL Designation |
| Swafford, Jermaine | 30 | 19 | 31 | 24 | | NS & NPBL Designation |
| Swafford, Jermaine | 33 | 15 | 33 | 25 | | NS & NPBL Designation |
| Swafford, Jermaine | 46 | 11 | 48 | 23 | | NS & NPBL Designation |
| Swafford, Jermaine | 50 | 12 | 52 | 7 | | NS & NPBL Designation |
| Swafford, Jermaine | 100 | 13 | 105 | 18 | | NS & NPBL Designation |
| Swafford, Jermaine | 103 | 24 | 104 | 14 | LC, M, CON, MIL | CSX Objection to NS & NPBL Designation |
| Swafford, Jermaine | 109 | 6 | 113 | 22 | IR, CON, M, P | CSX Objection to NS & NPBL Designation |
| Swafford, Jermaine | 109 | 6 | 113 | 22 | | NS & NPBL Designation |
| Swafford, Jermaine | 115 | 25 | 117 | 25 | | NS & NPBL Designation |
| Swafford, Jermaine | 117 | 4 | 117 | 25 | IR, CON, M, P | CSX Objection to NS & NPBL Designation |
| Swafford, Jermaine | 139 | 7 | 140 | 20 | | NS & NPBL Designation |

# *Wagel, Chris*

## *December 7, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

      NO = No objection
      IR = Irrelevant (Rule 401/402)
      M = Misleading/Misrepresentation (Rule 403)
      CON = Confusion (Rule 403)
      C = Cumulative / Asked and Answered (Rule 403)
      P = Unduly Prejudicial (Rule 403)
      IE = Impermissible expert testimony (Rule 701/702)
      H = Hearsay (Rule 802)
      DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
      F = Lacks Foundation or Authentication (Rule 901)
      IN = Incomplete
      ID = Lacks Identification, exhibit not described with reasonable particularity
      NP = Not Produced
      MIL = As addressed in CSX's Motions in Limine
      OS = Outside scope of deposition notice
      S = Calls for Speculation (Rule 403, 701)
      PK = Lack of Personal Knowledge (Rule 602)
      A = Argumentative (Rule 403)
      LC = Calls for a Legal Conclusion
      PII = Reveals personal identifying information
      ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Wagel, Chris (12/7/2020)                                                                                                    1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Wagel, Chris | 7 | 12 | 7 | 16 | | CSX Designation |
| Wagel, Chris | 7 | 17 | 8 | 12 | | NS & NPBL Designation |
| Wagel, Chris | 11 | 3 | 11 | 8 | | CSX Designation |
| Wagel, Chris | 11 | 23 | 13 | 17 | | CSX Designation |
| Wagel, Chris | 11 | 23 | 14 | 23 | | NS & NPBL Designation |
| Wagel, Chris | 13 | 22 | 14 | 23 | | CSX Designation |
| Wagel, Chris | 14 | 24 | 16 | 22 | | CSX Designation |
| Wagel, Chris | 16 | 23 | 18 | 22 | | CSX Designation |
| Wagel, Chris | 17 | 3 | 17 | 24 | | NS & NPBL Designation |
| Wagel, Chris | 19 | 1 | 19 | 2 | | CSX Designation |
| Wagel, Chris | 19 | 8 | 19 | 17 | | NS & NPBL Designation |
| Wagel, Chris | 19 | 8 | 21 | 7 | | CSX Designation |
| Wagel, Chris | 20 | 4 | 20 | 9 | | NS & NPBL Designation |
| Wagel, Chris | 21 | 2 | 27 | 7 | | NS & NPBL Designation |
| Wagel, Chris | 21 | 11 | 21 | 18 | | CSX Designation |
| Wagel, Chris | 21 | 13 | 21 | 17 | | NS & NPBL Designation |
| Wagel, Chris | 21 | 23 | 22 | 3 | | CSX Designation |
| Wagel, Chris | 22 | 5 | 22 | 21 | | CSX Designation |
| Wagel, Chris | 22 | 22 | 24 | 3 | F, S | CSX Objection to NS & NPBL Designation |
| Wagel, Chris | 24 | 4 | 24 | 5 | F | CSX Objection to NS & NPBL Designation |
| Wagel, Chris | 24 | 6 | 24 | 13 | IR | CSX Objection to NS & NPBL Designation |
| Wagel, Chris | 25 | 1 | 25 | 11 | F, S, IR | CSX Objection to NS & NPBL Designation |
| Wagel, Chris | 28 | 13 | 29 | 3 | | CSX Designation |
| Wagel, Chris | 29 | 19 | 29 | 20 | | CSX Designation |
| Wagel, Chris | 30 | 7 | 30 | 22 | | CSX Designation |
| Wagel, Chris | 31 | 4 | 32 | 2 | | CSX Designation |
| Wagel, Chris | 32 | 3 | 32 | 13 | | CSX Designation |
| Wagel, Chris | 32 | 14 | 32 | 24 | | CSX Designation |
| Wagel, Chris | 32 | 25 | 33 | 5 | | CSX Designation |
| Wagel, Chris | 33 | 9 | 33 | 23 | | CSX Designation |
| Wagel, Chris | 33 | 24 | 33 | 24 | | CSX Designation |
| Wagel, Chris | 34 | 2 | 34 | 3 | | CSX Designation |
| Wagel, Chris | 34 | 5 | 34 | 13 | | CSX Designation |
| Wagel, Chris | 34 | 22 | 35 | 1 | | CSX Designation |
| Wagel, Chris | 35 | 14 | 35 | 19 | | CSX Designation |
| Wagel, Chris | 36 | 1 | 36 | 7 | | CSX Designation |
| Wagel, Chris | 36 | 10 | 36 | 11 | | CSX Designation |
| Wagel, Chris | 36 | 10 | 44 | 19 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Wagel, Chris | 37 | 7 | 37 | 14 | | NS & NPBL Designation |
| Wagel, Chris | 37 | 7 | 38 | 9 | | CSX Designation |
| Wagel, Chris | 38 | 10 | 39 | 1 | | CSX Designation |
| Wagel, Chris | 39 | 2 | 39 | 22 | | CSX Designation |
| Wagel, Chris | 39 | 23 | 40 | 15 | | CSX Designation |
| Wagel, Chris | 39 | 23 | 40 | 15 | | NS & NPBL Designation |
| Wagel, Chris | 40 | 20 | 42 | 1 | | NS & NPBL Designation |
| Wagel, Chris | 40 | 20 | 44 | 19 | | CSX Designation |
| Wagel, Chris | 43 | 6 | 43 | 18 | | NS & NPBL Designation |
| Wagel, Chris | 45 | 9 | 45 | 18 | | CSX Designation |
| Wagel, Chris | 45 | 9 | 48 | 12 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Wagel, Chris | 45 | 22 | 47 | 2 | | CSX Designation |
| Wagel, Chris | 47 | 3 | 48 | 7 | | CSX Designation |
| Wagel, Chris | 48 | 8 | 48 | 12 | | CSX Designation |
| Wagel, Chris | 48 | 8 | 48 | 17 | | NS & NPBL Designation |
| Wagel, Chris | 49 | 6 | 50 | 11 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation |
| Wagel, Chris | 49 | 6 | 50 | 11 | | NS & NPBL Designation |
| Wagel, Chris | 51 | 16 | 51 | 21 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Wagel, Chris | 51 | 16 | 51 | 21 | Hearsay/Relevance (Declaration)/ Foundation/ Speculation | NS & NPBL Objection to CSX Designation |
| Wagel, Chris | 52 | 5 | 52 | 9 | | CSX Designation |
| Wagel, Chris | 53 | 4 | 54 | 1 | | CSX Designation |
| Wagel, Chris | 53 | 4 | 56 | 16 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Wagel, Chris | 54 | 2 | 54 | 25 | | CSX Designation |
| Wagel, Chris | 55 | 1 | 56 | 4 | | CSX Designation |
| Wagel, Chris | 56 | 5 | 56 | 16 | | CSX Designation |
| Wagel, Chris | 57 | 21 | 58 | 19 | | CSX Designation |
| Wagel, Chris | 57 | 21 | 60 | 4 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Wagel, Chris | 58 | 20 | 59 | 6 | | CSX Designation |
| Wagel, Chris | 59 | 7 | 60 | 4 | | CSX Designation |
| Wagel, Chris | 60 | 23 | 61 | 7 | | CSX Designation |
| Wagel, Chris | 60 | 23 | 61 | 7 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Wagel, Chris | 60 | 23 | 61 | 14 | | NS & NPBL Designation |
| Wagel, Chris | 61 | 8 | 61 | 20 | M, S, CON, P | CSX Objection to NS & NPBL Designation |
| Wagel, Chris | 61 | 17 | 62 | 5 | M, S, CON, P | CSX Objection to NS & NPBL Designation |
| Wagel, Chris | 61 | 17 | 62 | 5 | | NS & NPBL Designation |
| Wagel, Chris | 62 | 10 | 62 | 19 | | NS & NPBL Designation |
| Wagel, Chris | 62 | 10 | 63 | 9 | | CSX Designation |
| Wagel, Chris | 62 | 10 | 63 | 9 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Wagel, Chris | 77 | 13 | 78 | 6 | | CSX Designation |
| Wagel, Chris | 78 | 9 | 78 | 11 | | CSX Designation |
| Wagel, Chris | 78 | 13 | 79 | 8 | Foundation/ Speculation | NS & NPBL Objection to CSX Designation |
| Wagel, Chris | 78 | 13 | 82 | 1 | | CSX Designation |
| Wagel, Chris | 79 | 18 | 80 | 7 | Foundation/ Speculation | NS & NPBL Objection to CSX Designation |
| Wagel, Chris | 80 | 18 | 82 | 1 | Foundation/ Speculation | NS & NPBL Objection to CSX Designation |
| Wagel, Chris | 85 | 2 | 85 | 13 | | CSX Designation |
| Wagel, Chris | 85 | 2 | 85 | 13 | Foundation/ speculation | NS & NPBL Objection to CSX Designation |
| Wagel, Chris | 86 | 7 | 86 | 9 | | CSX Designation |
| Wagel, Chris | 86 | 15 | 89 | 3 | | CSX Designation |
| Wagel, Chris | 88 | 20 | 89 | 3 | Foundation/ Speculation | NS & NPBL Objection to CSX Designation |
| Wagel, Chris | 94 | 5 | 96 | 3 | | NS & NPBL Designation |
| Wagel, Chris | 95 | 20 | 96 | 7 | S, IN | CSX Objection to NS & NPBL Designation |
| Wagel, Chris | 96 | 6 | 96 | 16 | | NS & NPBL Designation |
| Wagel, Chris | 96 | 9 | 96 | 16 | | CSX Designation |
| Wagel, Chris | 98 | 1 | 99 | 8 | | CSX Designation |
| Wagel, Chris | 101 | 1 | 101 | 14 | | CSX Designation |

# *Warren, Carl*

## *January 6, 2021*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court.  The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

Warren, Carl (1/6/2021)                                                                                                                                    1

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Warren, Carl | 9 | 4 | 9 | 15 | | CSX Designation |
| Warren, Carl | 9 | 13 | 9 | 15 | | NS & NPBL Designation |
| Warren, Carl | 14 | 2 | 15 | 16 | | CSX Designation |
| Warren, Carl | 15 | 17 | 17 | 1 | | CSX Designation |
| Warren, Carl | 17 | 2 | 18 | 12 | | NS & NPBL Designation |
| Warren, Carl | 17 | 2 | 20 | 13 | | CSX Designation |
| Warren, Carl | 20 | 1 | 22 | 10 | | NS & NPBL Designation |
| Warren, Carl | 20 | 14 | 22 | 10 | | CSX Designation |
| Warren, Carl | 22 | 11 | 24 | 5 | | CSX Designation |
| Warren, Carl | 24 | 6 | 26 | 11 | | CSX Designation |
| Warren, Carl | 26 | 25 | 29 | 6 | | CSX Designation |
| Warren, Carl | 29 | 7 | 29 | 23 | | CSX Designation |
| Warren, Carl | 29 | 24 | 30 | 6 | | CSX Designation |
| Warren, Carl | 30 | 6 | 30 | 6 | | CSX Designation |
| Warren, Carl | 30 | 16 | 31 | 7 | | CSX Designation |
| Warren, Carl | 31 | 19 | 32 | 9 | | CSX Designation |
| Warren, Carl | 32 | 10 | 32 | 23 | | CSX Designation |
| Warren, Carl | 32 | 24 | 33 | 2 | | CSX Designation |
| Warren, Carl | 33 | 10 | 33 | 12 | | CSX Designation |
| Warren, Carl | 33 | 14 | 33 | 17 | | CSX Designation |
| Warren, Carl | 33 | 18 | 33 | 19 | | NS & NPBL Designation |
| Warren, Carl | 33 | 18 | 34 | 9 | F, CON, IN | CSX Objection to NS & NPBL Designation |
| Warren, Carl | 33 | 21 | 33 | 25 | | NS & NPBL Designation |
| Warren, Carl | 34 | 4 | 35 | 15 | | NS & NPBL Designation |
| Warren, Carl | 35 | 14 | 35 | 24 | F | CSX Objection to NS & NPBL Designation |
| Warren, Carl | 35 | 19 | 35 | 24 | | NS & NPBL Designation |
| Warren, Carl | 36 | 1 | 36 | 4 | | NS & NPBL Designation |
| Warren, Carl | 36 | 1 | 36 | 21 | F, CON | CSX Objection to NS & NPBL Designation |
| Warren, Carl | 36 | 7 | 36 | 12 | | NS & NPBL Designation |
| Warren, Carl | 36 | 15 | 36 | 21 | | NS & NPBL Designation |
| Warren, Carl | 36 | 23 | 37 | 11 | | NS & NPBL Designation |
| Warren, Carl | 36 | 23 | 37 | 24 | F, CON | CSX Objection to NS & NPBL Designation |
| Warren, Carl | 37 | 15 | 38 | 8 | | NS & NPBL Designation |
| Warren, Carl | 42 | 13 | 43 | 16 | | CSX Designation |
| Warren, Carl | 43 | 17 | 43 | 21 | | CSX Designation |
| Warren, Carl | 43 | 24 | 43 | 24 | | CSX Designation |
| Warren, Carl | 44 | 15 | 44 | 22 | | CSX Designation |
| Warren, Carl | 45 | 4 | 45 | 20 | | CSX Designation |
| Warren, Carl | 45 | 25 | 46 | 7 | | CSX Designation |
| Warren, Carl | 46 | 8 | 46 | 9 | | CSX Designation |
| Warren, Carl | 46 | 11 | 48 | 5 | | CSX Designation |
| Warren, Carl | 48 | 6 | 49 | 1 | | CSX Designation |
| Warren, Carl | 49 | 2 | 50 | 4 | | CSX Designation |
| Warren, Carl | 50 | 16 | 51 | 13 | | NS & NPBL Counter Designation |
| Warren, Carl | 51 | 14 | 52 | 4 | | CSX Designation |
| Warren, Carl | 53 | 16 | 53 | 21 | | CSX Designation |
| Warren, Carl | 53 | 22 | 54 | 2 | | CSX Designation |
| Warren, Carl | 54 | 10 | 54 | 14 | | CSX Designation |
| Warren, Carl | 54 | 24 | 55 | 21 | | CSX Designation |
| Warren, Carl | 57 | 8 | 59 | 12 | | CSX Designation |
| Warren, Carl | 59 | 13 | 60 | 10 | | CSX Designation |
| Warren, Carl | 60 | 25 | 61 | 12 | | CSX Designation |
| Warren, Carl | 61 | 7 | 61 | 12 | Hearsay/Foundation/ Speculation | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 61 | 16 | 61 | 19 | | CSX Designation |
| Warren, Carl | 61 | 16 | 61 | 19 | Hearsay/Foundation/ Speculation | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 61 | 24 | 62 | 5 | | CSX Designation |

Warren, Carl (1/6/2021)

2

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Warren, Carl | 61 | 24 | 62 | 5 | Hearsay/Foundation/Speculation | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 63 | 24 | 67 | 13 | | CSX Designation |
| Warren, Carl | 63 | 24 | 67 | 13 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 66 | 5 | 67 | 11 | Hearsay/Foundation/Speculation | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 67 | 17 | 67 | 19 | | CSX Designation |
| Warren, Carl | 67 | 17 | 69 | 3 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 67 | 21 | 68 | 1 | | CSX Designation |
| Warren, Carl | 68 | 2 | 68 | 7 | | CSX Designation |
| Warren, Carl | 68 | 8 | 69 | 3 | | CSX Designation |
| Warren, Carl | 69 | 18 | 71 | 3 | | CSX Designation |
| Warren, Carl | 69 | 18 | 71 | 3 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 71 | 23 | 72 | 8 | | CSX Designation |
| Warren, Carl | 71 | 23 | 74 | 11 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 72 | 9 | 74 | 11 | | CSX Designation |
| Warren, Carl | 91 | 16 | 92 | 4 | | CSX Designation |
| Warren, Carl | 91 | 16 | 92 | 4 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 93 | 3 | 93 | 22 | | CSX Designation |
| Warren, Carl | 93 | 3 | 93 | 22 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 99 | 16 | 100 | 20 | | CSX Designation |
| Warren, Carl | 99 | 16 | 104 | 1 | Hearsay/Relevance (Declaration | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 100 | 22 | 102 | 6 | | CSX Designation |
| Warren, Carl | 102 | 8 | 104 | 1 | | CSX Designation |
| Warren, Carl | 104 | 9 | 104 | 18 | | CSX Designation |
| Warren, Carl | 104 | 9 | 105 | 16 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 104 | 9 | 105 | 16 | | NS & NPBL Designation |
| Warren, Carl | 104 | 19 | 105 | 16 | | CSX Designation |
| Warren, Carl | 106 | 3 | 106 | 11 | | CSX Designation |
| Warren, Carl | 106 | 12 | 107 | 4 | | CSX Designation |
| Warren, Carl | 106 | 22 | 107 | 4 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 118 | 19 | 119 | 17 | | CSX Designation |
| Warren, Carl | 118 | 19 | 119 | 17 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 120 | 2 | 120 | 13 | | CSX Designation |
| Warren, Carl | 120 | 19 | 120 | 25 | Hearsay/Relevance | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 120 | 19 | 121 | 25 | | CSX Designation |
| Warren, Carl | 127 | 13 | 128 | 17 | | CSX Designation |
| Warren, Carl | 127 | 13 | 129 | 20 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 128 | 2 | 128 | 17 | Hearsay/Foundation/Speculation | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 128 | 18 | 129 | 20 | | CSX Designation |
| Warren, Carl | 134 | 5 | 135 | 14 | | CSX Designation |
| Warren, Carl | 134 | 5 | 135 | 14 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 143 | 3 | 143 | 17 | | CSX Designation |
| Warren, Carl | 143 | 3 | 144 | 3 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |

Warren, Carl (1/6/2021)                                                                                                         3

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Warren, Carl | 143 | 18 | 144 | 1 | | CSX Designation |
| Warren, Carl | 144 | 2 | 144 | 3 | | CSX Designation |
| Warren, Carl | 144 | 9 | 144 | 14 | | CSX Designation |
| Warren, Carl | 144 | 9 | 144 | 14 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 148 | 9 | 148 | 22 | | CSX Designation |
| Warren, Carl | 148 | 9 | 148 | 22 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 149 | 22 | 150 | 9 | | CSX Designation |
| Warren, Carl | 149 | 22 | 150 | 9 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 150 | 24 | 151 | 10 | | CSX Designation |
| Warren, Carl | 150 | 24 | 151 | 10 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 152 | 25 | 153 | 4 | | CSX Designation |
| Warren, Carl | 155 | 20 | 156 | 3 | | CSX Designation |
| Warren, Carl | 156 | 4 | 157 | 1 | | CSX Designation |
| Warren, Carl | 156 | 4 | 157 | 1 | Hearsay/Relevance (Declaration)/ Foundation/ Speculation | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 162 | 22 | 163 | 12 | | CSX Designation |
| Warren, Carl | 162 | 22 | 163 | 12 | Hearsay/Relevance (Declaration/ Foundation/ Speculation | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 189 | 16 | 192 | 19 | | CSX Designation |
| Warren, Carl | 189 | 16 | 192 | 19 | Hearsay/Relevance | NS & NPBL Objection to CSX Designation |
| Warren, Carl | 221 | 21 | 222 | 11 | | CSX Designation |
| Warren, Carl | 221 | 21 | 222 | 11 | Hearsay/Relevance/ Foundation/ Speculation | NS & NPBL Objection to CSX Designation |

# *Wheeler, Michael Joseph*

## *February 24, 2020*

**Plaintiff's objections will be noted in yellow highlights in the transcript provided to the Court. The following key shall apply to CSX's objections to Defendants' designations:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
OS = Outside scope of deposition notice
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Defendants' objections will be noted in blue highlights in the transcript provided to the Court.**

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Wheeler, Michael Joseph | 6 | 12 | 6 | 20 | | CSX Designation |
| Wheeler, Michael Joseph | 6 | 17 | 7 | 6 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 8 | 23 | 9 | 12 | | CSX Designation |
| Wheeler, Michael Joseph | 9 | 13 | 17 | 11 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 10 | 11 | 11 | 11 | | CSX Designation |
| Wheeler, Michael Joseph | 11 | 18 | 12 | 8 | | CSX Designation |
| Wheeler, Michael Joseph | 12 | 18 | 13 | 1 | | CSX Designation |
| Wheeler, Michael Joseph | 13 | 8 | 13 | 25 | | CSX Designation |
| Wheeler, Michael Joseph | 14 | 13 | 14 | 15 | | CSX Designation |
| Wheeler, Michael Joseph | 15 | 1 | 15 | 4 | | CSX Designation |
| Wheeler, Michael Joseph | 16 | 7 | 16 | 17 | | CSX Designation |
| Wheeler, Michael Joseph | 17 | 14 | 21 | 18 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 17 | 18 | 18 | 4 | | CSX Designation |
| Wheeler, Michael Joseph | 18 | 20 | 19 | 6 | | CSX Designation |
| Wheeler, Michael Joseph | 19 | 10 | 19 | 16 | | CSX Designation |
| Wheeler, Michael Joseph | 21 | 19 | 21 | 22 | | CSX Designation |
| Wheeler, Michael Joseph | 22 | 3 | 22 | 25 | | CSX Designation |
| Wheeler, Michael Joseph | 22 | 15 | 22 | 21 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 22 | 24 | 23 | 12 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 23 | 10 | 23 | 19 | | CSX Designation |
| Wheeler, Michael Joseph | 23 | 15 | 23 | 19 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 23 | 21 | 23 | 23 | | NS & NPBL Counter Designation |
| Wheeler, Michael Joseph | 24 | 2 | 24 | 3 | | NS & NPBL Counter Designation |
| Wheeler, Michael Joseph | 25 | 7 | 25 | 12 | | CSX Designation |
| Wheeler, Michael Joseph | 25 | 7 | 25 | 12 | Foundation | NS & NPBL Objection to CSX Designation |
| Wheeler, Michael Joseph | 27 | 5 | 27 | 9 | | CSX Designation |
| Wheeler, Michael Joseph | 27 | 5 | 27 | 9 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 27 | 15 | 27 | 22 | | CSX Designation |
| Wheeler, Michael Joseph | 28 | 22 | 29 | 1 | | CSX Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Wheeler, Michael Joseph | 29 | 2 | 33 | 7 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 30 | 10 | 30 | 18 | | CSX Designation |
| Wheeler, Michael Joseph | 31 | 18 | 31 | 22 | | CSX Designation |
| Wheeler, Michael Joseph | 33 | 12 | 47 | 21 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 35 | 4 | 35 | 10 | | CSX Designation |
| Wheeler, Michael Joseph | 36 | 9 | 36 | 21 | | CSX Designation |
| Wheeler, Michael Joseph | 40 | 16 | 40 | 25 | | CSX Designation |
| Wheeler, Michael Joseph | 43 | 4 | 43 | 7 | | CSX Designation |
| Wheeler, Michael Joseph | 43 | 23 | 44 | 3 | | CSX Designation |
| Wheeler, Michael Joseph | 44 | 4 | 44 | 19 | S | CSX Objection to NS & NPBL Designation |
| Wheeler, Michael Joseph | 45 | 19 | 46 | 18 | IR, P | CSX Objection to NS & NPBL Designation |
| Wheeler, Michael Joseph | 46 | 19 | 46 | 22 | | CSX Designation |
| Wheeler, Michael Joseph | 48 | 6 | 49 | 16 | IR, P, CON | CSX Objection to NS & NPBL Designation |
| Wheeler, Michael Joseph | 48 | 6 | 51 | 21 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 52 | 7 | 52 | 12 | | CSX Designation |
| Wheeler, Michael Joseph | 56 | 18 | 56 | 24 | | CSX Designation |
| Wheeler, Michael Joseph | 57 | 22 | 58 | 2 | | CSX Designation |
| Wheeler, Michael Joseph | 58 | 25 | 59 | 4 | | CSX Designation |
| Wheeler, Michael Joseph | 60 | 5 | 60 | 9 | | CSX Designation |
| Wheeler, Michael Joseph | 60 | 10 | 60 | 12 | | NS & NPBL Counter Designation |
| Wheeler, Michael Joseph | 60 | 13 | 60 | 25 | | CSX Designation |
| Wheeler, Michael Joseph | 62 | 2 | 62 | 23 | | CSX Designation |
| Wheeler, Michael Joseph | 62 | 2 | 64 | 17 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 69 | 25 | 70 | 7 | | CSX Designation |
| Wheeler, Michael Joseph | 70 | 10 | 70 | 12 | | NS & NPBL Counter Designation |
| Wheeler, Michael Joseph | 70 | 10 | 70 | 12 | IN, LC, M, CON | CSX Objection to NS & NPBL Counter Designation |
| Wheeler, Michael Joseph | 70 | 13 | 70 | 23 | | CSX Designation |
| Wheeler, Michael Joseph | 72 | 2 | 72 | 9 | | CSX Designation |
| Wheeler, Michael Joseph | 72 | 10 | 76 | 11 | | NS & NPBL Designation |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Wheeler, Michael Joseph | 76 | 12 | 76 | 22 | | CSX Counter Designation |
| Wheeler, Michael Joseph | 77 | 13 | 77 | 24 | | CSX Designation |
| Wheeler, Michael Joseph | 78 | 9 | 78 | 13 | | CSX Designation |
| Wheeler, Michael Joseph | 78 | 18 | 78 | 21 | | CSX Designation |
| Wheeler, Michael Joseph | 81 | 18 | 83 | 6 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 82 | 9 | 83 | 3 | | CSX Designation |
| Wheeler, Michael Joseph | 86 | 15 | 87 | 11 | | CSX Designation |
| Wheeler, Michael Joseph | 88 | 10 | 88 | 12 | | CSX Designation |
| Wheeler, Michael Joseph | 93 | 11 | 93 | 14 | | CSX Designation |
| Wheeler, Michael Joseph | 98 | 13 | 98 | 19 | | CSX Designation |
| Wheeler, Michael Joseph | 100 | 20 | 100 | 22 | | CSX Designation |
| Wheeler, Michael Joseph | 106 | 3 | 106 | 13 | | CSX Designation |
| Wheeler, Michael Joseph | 106 | 22 | 106 | 25 | | CSX Designation |
| Wheeler, Michael Joseph | 109 | 15 | 109 | 23 | | CSX Designation |
| Wheeler, Michael Joseph | 110 | 11 | 110 | 14 | | CSX Designation |
| Wheeler, Michael Joseph | 110 | 21 | 111 | 13 | | CSX Designation |
| Wheeler, Michael Joseph | 112 | 9 | 112 | 12 | | CSX Designation |
| Wheeler, Michael Joseph | 112 | 19 | 113 | 6 | | CSX Designation |
| Wheeler, Michael Joseph | 114 | 19 | 115 | 3 | | CSX Designation |
| Wheeler, Michael Joseph | 115 | 6 | 115 | 9 | | CSX Designation |
| Wheeler, Michael Joseph | 115 | 23 | 120 | 6 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 116 | 1 | 116 | 11 | | CSX Designation |
| Wheeler, Michael Joseph | 117 | 11 | 117 | 13 | | CSX Designation |
| Wheeler, Michael Joseph | 117 | 14 | 118 | 7 | MIL, M, CON, P | CSX Objection to NS & NPBL Designation |
| Wheeler, Michael Joseph | 118 | 8 | 118 | 18 | | CSX Designation |
| Wheeler, Michael Joseph | 118 | 19 | 119 | 8 | MIL, M, CON, P | CSX Objection to NS & NPBL Designation |
| Wheeler, Michael Joseph | 119 | 9 | 119 | 25 | | CSX Designation |
| Wheeler, Michael Joseph | 121 | 13 | 121 | 17 | | CSX Designation |
| Wheeler, Michael Joseph | 124 | 6 | 124 | 11 | | CSX Designation |

Wheeler, Michael Joseph (2/24/2020)                                                                    4

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues |
|---|---|---|---|---|---|---|
| Wheeler, Michael Joseph | 127 | 8 | 127 | 17 | | CSX Designation |
| Wheeler, Michael Joseph | 132 | 18 | 133 | 1 | | CSX Designation |
| Wheeler, Michael Joseph | 136 | 3 | 136 | 11 | | CSX Designation |
| Wheeler, Michael Joseph | 137 | 6 | 137 | 19 | | CSX Designation |
| Wheeler, Michael Joseph | 137 | 17 | 137 | 19 | Foundation | NS & NPBL Objection to CSX Designation |
| Wheeler, Michael Joseph | 138 | 11 | 138 | 18 | | CSX Designation |
| Wheeler, Michael Joseph | 138 | 25 | 139 | 7 | | CSX Designation |
| Wheeler, Michael Joseph | 139 | 19 | 140 | 14 | | CSX Designation |
| Wheeler, Michael Joseph | 141 | 3 | 141 | 7 | | CSX Designation |
| Wheeler, Michael Joseph | 141 | 3 | 143 | 12 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 144 | 6 | 144 | 14 | | CSX Designation |
| Wheeler, Michael Joseph | 144 | 8 | 145 | 25 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 146 | 14 | 146 | 19 | | CSX Designation |
| Wheeler, Michael Joseph | 146 | 16 | 151 | 13 | | NS & NPBL Designation |
| Wheeler, Michael Joseph | 148 | 9 | 148 | 12 | | CSX Designation |
| Wheeler, Michael Joseph | 150 | 23 | 151 | 13 | | CSX Designation |
| Wheeler, Michael Joseph | 152 | 12 | 152 | 20 | | CSX Designation |