# EXHIBIT C

## *NS Amended Exhibit List*
### *Including CSX Objections*

**The following key shall apply to CSX's objections to NS's Exhibit List:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Exhibit C - NS Amended Exhibit List**

| Ex. No. | Description / File Name | Bates Begin | Bates End | Date | Dep. Exhibit or Alt. Reference | CSX Objections |
|---|---|---|---|---|---|---|
| 1 | VIT Document | SDT RES N 000001 | SDT RES N 000001 | | | NO |
| 2 | NS (CSXT) – NPBL Operating Agreement (7-7-1897) pdf | NSR_00000102 | NSR_00000109 | 7/7/1897 | Allan_10; Booth_12; Eliasson_06; Ingram_14 | NO |
| 3 | NPBL Operating Agreement pdf | CSXT0000767 | CSXT0000774 | 7/7/1897 | Hall_02; Moss_01; NPBL_01; Summy_01 | NO |
| 4 | NPBL Operating Agreement | CSXT0086338 | CSXT0086345 | 7/7/1897 | Armbrust_01; Booth_01; Burns_03 | NO |
| 5 | 1897 Agreement | NPBL000001 | NPBL000007 | 7/7/1897 | | NO |
| 6 | NPBL000023 pdf | NPBL000023 | NPBL000031 | 12/31/1914 | | NO |
| 7 | NPBL000032 pdf | NPBL000032 | NPBL000047 | 7/27/1917 | Hunt 30(b)(6)_06; NSR_06 | NO |
| 8 | NPBL000081 pdf | NPBL000081 | NPBL000086 | 3/15/1977 | | NO |
| 9 | NW 1985 Interchange agreement pdf | CSXT0094704 | CSXT0094717 | 12/31/1985 | Kendall_03 | NO |
| 10 | NPBL 1989 Supplemental Agreement pdf | CSXT0000757 | CSXT0000760 | 3/1/1989 | Kendall_04; Moss_04; NPBL_04 | NO |
| 11 | Letter forwarding Supplemental Agreement | CSXT0086316 | CSXT0086321 | 4/5/1989 | Armbrust_02 | NO |
| 12 | Scan001 PDF | CSXT0079851 | CSXT0079863 | 1/7/1991 | Booth_07 | NO |
| 13 | NPBL 1996 Bylaws pdf | CSXT0000761 | CSXT0000766 | 4/10/1996 | Hall_03; Moss_05; NPBL_05 | NO |
| 14 | By-Laws 4 10 1996 pdf | CSXT0086332 | CSXT0086337 | 4/10/1996 | Armbrust_03 | NO |
| 15 | NBP Current Rate Structure V | NSR_00000217 | NSR_00000226 | 3/3/1998 | | F, H |
| 16 | NPBL000142 pdf | NPBL000142 | NPBL000145 | 7/9/1998 | | NO |
| 17 | Withdrawn | | | | | |
| 18 | Letter to NPB Rate Structure Committee | NSR_00000177 | NSR_00000178 | 1/22/1999 | | NO |
| 19 | NPB Rate Structure Committee | NSR_00000199 | NSR_00000199 | 2/17/1999 | | F, H |
| 20 | NPBL Rate Structure Committee Meeting Minutes | NSR_00000212 | NSR_00000216 | 2/25/1999 | | NO |
| 21 | Withdrawn | | | | | |
| 22 | Withdrawn | | | | | |
| 23 | NSR_00306614 pdf | NSR_00306614 | NSR_00306623 | 12/27/2002 | Luebbers 1 28 21_13 | NO |
| 24 | NSR (CSXT) - NPBL Technology Services Agreement with NSC (7-5-2006) PDF | NSR_00000304 | NSR_00000322 | 7/17/2006 | Moss_02 | NO |
| 25 | Withdrawn | | | | | |
| 26 | Cosco Logistics 06-11 TIF | NSR_00013340 | NSR_00013357 | 11/1/2006 | | F |
| 27 | NSR_00306624 pdf | NSR_00306624 | NSR_00306633 | 12/15/2006 | Luebbers 1 28 21_12 | NO |
| 28 | minutesapr2007 DOC | CSXT0124609 | CSXT0124615 | 4/7/2007 | | NO |
| 29 | Evergreen 08-12 TIF | NSR_00013364 | NSR_00013376 | 10/31/2007 | | F |
| 30 | minutesdec2007 DOC | CSXT0000001 | CSXT0000006 | 12/19/2007 | Girardot 30(b)(6)_20 | NO |
| 31 | minutesdec2007 DOC | CSXT0124616 | CSXT0124621 | 12/19/2007 | Armbrust_04 | F |
| 32 | NPBL003878 pdf | NPBL003878 | NPBL003898 | 1/1/2008 | Moss_20 | NO |
| 33 | 2008 Board pdf | NPBL017779 | NPBL017864 | 2/8/2008 | Ingram_11 | F |
| 34 | Unanimous Written Consents | | | 2/8/2008 | Moss 43 | NO |
| 35 | NPBL_BOD April9 2008 meeting_revised pdf | NPBL006936 | NPBL006969 | 3/20/2008 | Coleman_07 | NO |
| 36 | 20080324 MJW Briefing ppt | CSXT0023949 | CSXT0023949 | 3/24/2008 | | F, H, CON, M, P, IE |
| 37 | 03-26-08 MJW Briefing v3 ppt | CSXT0023950 | CSXT0023950 | 3/26/2008 | | F, H, CON, M, P, IE |
| 38 | 20080326-Project Gemini Update OW ppt | CSXT0023955 | CSXT0023955 | 3/27/2008 | | F, H, CON, M, P, IE |
| 39 | minutesjune2008 doc | CSXT0124793 | CSXT0124794 | 6/20/2008 | Ingram_12 | NO |
| 40 | NPB | CSXT0079735 | CSXT0079740 | 8/26/2008 | Booth_05 | NO |
| 41 | BOD Agenda April 2009 pdf | NPBL012219 | NPBL012257 | 12/3/2008 | | NO |
| 42 | Annual Report 2008 pdf | NPBL021368 | NPBL021393 | 12/31/2008 | | NO |
| 43 | January 2009 magazine article - "CSX Wagers on a public-private partnership to place the double-stack National Gateway in the inermodal win column" | | | 1/1/2009 | Ingram 2 | F, H, DH |
| 44 | COSCO Amendment #1 pdf | NSR_00013312 | NSR_00013314 | 2/15/2009 | | F |
| 45 | Scan from a Xerox WorkCentre Pro | CSXT0079850 | CSXT0079850 | 2/19/2009 | Booth_07 | NO |
| 46 | Pro_NPBL Overview | CSXT0109353 | CSXT0109353 | 2/19/2009 | Booth_06; Ingram_03 | NO |
| 47 | NPBL Presentation Final ppt | CSXT0109354 | CSXT0109354 | 2/19/2009 | Booth_06; Ingram_03 | NO |
| 48 | FW: NPBL | CSXT0109355 | CSXT0109355 | 2/19/2009 | | F, IR |
| 49 | Norfolk and Portsmouth Belt Line | CSXT0024557 | CSXT0024557 | 2/20/2009 | Armbrust_05 | NO |
| 50 | FW: NPBL Overview | CSXT0079905 | CSXT0079905 | 3/6/2009 | MacDonald_01 | NO |
| 51 | NPBL Presentation Final ppt | CSXT0079906 | CSXT0079906 | 3/6/2009 | MacDonald_01 | NO |
| 52 | RE: NPBL Board Meeting | CSXT0079937 | CSXT0079938 | 4/3/2009 | | F, H |
| 53 | FW: CSXT Purchase Proposal | NPBL006970 | NPBL006971 | 4/6/2009 | Ingram_04 | NO |
| 54 | David Stinson Ltr 4 3 09 pdf | NPBL006972 | NPBL006974 | 4/6/2009 | Coleman_08; Ingram_04; Stinson_04 | NO |
| 55 | 2009 Board pdf | NPBL017865 | NPBL017884 | 4/8/2009 | Allan_12; Ingram_15 | NO |
| 56 | 60 00 pdf | NPBL009637 | NPBL009638 | 4/14/2009 | Booth_02; Ingram_05 | NO |
| 57 | The plan is to rebuild a reasonable market share in Norfolk for three primary reasons doc | CSXT0024736 | CSXT0024738 | 4/15/2009 | Houfek_01 | F, M, CON |
| 58 | 61 00 pdf | NPBL009639 | NPBL009639 | 4/20/2009 | Ingram_06 | NO |
| 59 | DOC001 PDF | CSXT0080664 | CSXT0080701 | 4/20/2009 | Booth_03 | NO |
| 60 | Tariff-8100-H pdf | NSR_00035907 | NSR_00035915 | 4/24/2009 | Allan_11; Coleman_14; Moss_25; Stinson_07 | NO |
| 61 | NPBL Meeting | CSXT0109525 | CSXT0109525 | 5/11/2009 | Armbrust_06 | F |
| 62 | CenterPoint Virginia Port Plan | CSXT0024843 | CSXT0024844 | 5/20/2009 | Booth_08 | F, IR |
| 63 | COSCO Amendment #2 pdf | NSR_00013315 | NSR_00013318 | 6/1/2009 | | F |
| 64 | Corporate Port Strategy Review doc | CSXT0124777 | CSXT0124781 | 6/1/2009 | Allan_01; Booth_12; Eliasson_01; Houfek_11 | NO |
| 65 | Letter from CSX | CSXT0080856 | CSXT0080857 | 6/16/2009 | Armbrust_07; Booth_04; Ingram_07 | NO |
| 66 | NBPL Communications with CSX | CSXT0080858 | CSXT0080861 | 6/19/2009 | | NO |
| 67 | NBPL General Information & Map | NSR_00104440 | NSR_00104454 | 7/1/2009 | Booth_Cary_27; Heller 10 30 20_05; McClellan 10 29 20_03 | NO |
| 68 | Rate Committee packet | NSR_00084676 | NSR_00084676 | 7/16/2009 | Booth_09 | NO |

Exhibit C - NS Amended Exhibit List

| # | Description | Begin | End | Date | Witness | Obj |
|---|---|---|---|---|---|---|
| 69 | Committee pdf | NSR_00084677 | NSR_00084725 | 7/16/2009 | Booth_09 | NO |
| 70 | NPBL Rate Structure Committee Materials | NPBL008772 | NPBL008820 | 7/16/2009 | Stinson_10 | NO |
| 71 | Rate Committee packet | NPBL015022 | NPBL015022 | 7/16/2009 | Allan_06 | NO |
| 72 | Committee pdf | NPBL015023 | NPBL015071 | 7/16/2009 | Allan_06 | NO |
| 73 | questions on the Rate Committee packet | NSR_00084675 | NSR_00084675 | 7/21/2009 | Allan_07; Booth_10 | NO |
| 74 | Letter from CSX | NSR_00184149 | NSR_00184193 | 7/23/2009 | Ingram_08 | NO |
| 75 | Letter Demanding Right to Inspect | NPBL015656 | NPBL015660 | 7/23/2009 | Ingram_09 | NO |
| 76 | Re: Need Documents for the Rate Committee Mtg | CSXT0081356 | CSXT0081357 | 7/24/2009 | Allan_18 | F, H |
| 77 | FW: Need Documents for the Rate Committee Mtg | CSXT0124768 | CSXT0124768 | 7/24/2009 | Booth_12; Houfek_11 | NO |
| 78 | Scan001 pdf | CSXT0124769 | CSXT0124772 | 7/24/2009 | Booth_12; Houfek_11 | NO |
| 79 | Agreement final doc | CSXT0124773 | CSXT0124776 | 7/24/2009 | Booth_12; Houfek_11 | NO |
| 80 | NPBL sale pdf | CSXT0124782 | CSXT0124782 | 7/24/2009 | Booth_12; Houfek_11 | NO |
| 81 | Letter from CSX | NSR_00177919 | NSR_00177963 | 7/27/2009 | Booth_11; Heller 10 30 20_04; McClellan 10 29 20_02 | NO |
| 82 | FW: CWRY - CSX Interchange Agmt | CSXT0025096 | CSXT0025096 | 7/28/2009 | Booth_13 | F |
| 83 | KMBT35020080607102142 pdf | CSXT0025097 | CSXT0025111 | 7/28/2009 | Booth_13 | F |
| 84 | NPBL Rate Committee Mtg 7-29-09 v4 doc | NSR_00027071 | NSR_00027075 | 7/29/2009 | Coleman_19; Heller_29 | NO |
| 85 | Ingram-letter_7-24-09 pdf | NPBL006571 | NPBL006572 | 7/30/2009 | Ingram_10 | F |
| 86 | Document 1-9 pdf | NSR_00306392 | NSR_00306393 | 8/1/2009 | Luebbers 1 28 21_05 | NO |
| 87 | other shortline tariffs | NSR_00084666 | NSR_00084666 | 8/3/2009 | Booth_14 | NO |
| 88 | short line tariffs xls | NSR_00084667 | NSR_00084667 | 8/3/2009 | Booth_14 | NO |
| 89 | FW: Length and Curvature of the East Leg of the Wye | CSXT0124808 | CSXT0124809 | 8/5/2009 | Booth_15 | NO |
| 90 | FW: rate committee question | CSXT0025121 | CSXT0025121 | 8/6/2009 | Allan_03; Booth_16 | NO |
| 91 | Jan-Jun 2009 load analysis xls | CSXT0025122 | CSXT0025122 | 8/6/2009 | Allan_04 | NO |
| 92 | Re: NSRR / NPBL "Carolina Junction" is permanently disabled | CSXT0124810 | CSXT0124810 | 8/13/2009 | Booth_17 | NO |
| 93 | 9-4-09 pdf | NPBL007033 | NPBL007088 | 8/20/2009 | | NO |
| 94 | FW: Questions about Agreements | CSXT0109607 | CSXT0109607 | 8/28/2009 | Booth_18 | NO |
| 95 | CONRAIL PARABLE | CSXT0081882 | CSXT0081893 | 9/1/2009 | Allan_05 | F, IR, CON, P |
| 96 | 3_00 pdf | NPBL009530 | NPBL009532 | 9/4/2009 | | NO |
| 97 | CSX memorandum 9-4 pdf | NPBL019887 | NPBL019891 | 9/4/2009 | Ingram_13 | NO |
| 98 | ingram response rtf | NPBL009333 | NPBL009336 | 9/5/2009 | | F |
| 99 | FW: Questions about Agreements | CSXT0081955 | CSXT0081956 | 9/8/2009 | Booth_19 | NO |
| 100 | wilcox letter pdf | CSXT0081957 | CSXT0081961 | 9/8/2009 | Booth_19 | NO |
| 101 | BJ Main pdf | CSXT0081962 | CSXT0081977 | 9/8/2009 | Booth_19 | NO |
| 102 | Port Norfolk Ammend TIF | CSXT0081978 | CSXT0081979 | 9/8/2009 | Booth_19 | NO |
| 103 | FW: Additional Switching Support | CSXT0082024 | CSXT0082025 | 9/14/2009 | | F, H |
| 104 | Fw: VPA Conference Call Announcement | CSXT0082034 | CSXT0082035 | 9/15/2009 | Kendall_09 | F, H |
| 105 | Re: VPA Announcement Recap | CSXT0082039 | CSXT0082040 | 9/16/2009 | Kendall_10 | F, H |
| 106 | FW: NPBL Rate Committee | NSR_00183825 | NSR_00183825 | 9/21/2009 | Coleman_17 | NO |
| 107 | Allison_consent pdf | NPBL015383 | NPBL015383 | 9/21/2009 | | F |
| 108 | NPBL Rate Committee Meeting 9-24-09 doc | NSR_00035903 | NSR_00035906 | 9/25/2009 | Allan_09; Coleman_20; Luebbers_27; Moss_27; Stinson_12 | NO |
| 109 | Withdrawn | | | | | |
| 110 | minutes_sept_2009 DOC | NPBL007092 | NPBL007093 | 9/28/2009 | Summy_12 | NO |
| 111 | Docket 10-26 ammended pdf | NPBL009271 | NPBL009303 | 10/5/2009 | | NO |
| 112 | ingram response doc | NPBL019892 | NPBL019896 | 10/5/2009 | | NO |
| 113 | Reponse from NPBL doc | CSXT0124997 | CSXT0125001 | 10/7/2009 | | F |
| 114 | FW: Rate Committee info | NSR_00074093 | NSR_00074093 | 10/13/2009 | Stinson_15 | NO |
| 115 | FW: Rate Committee info | CSXT0082066 | CSXT0082067 | 10/13/2009 | Allan_08; Booth_20 | NO |
| 116 | proposed tariff summary xls | CSXT0082068 | CSXT0082068 | 10/13/2009 | Allan_09 | NO |
| 117 | 2010 budget projections xls | CSXT0082069 | CSXT0082069 | 10/13/2009 | Armbrust_08 | NO |
| 118 | letter to NPB from Rate Committee - 10-14 doc | CSXT0025190 | CSXT0025191 | 10/14/2009 | | NO |
| 119 | RE: NPBL -- FYI: Rate Committee info | CSXT0082083 | CSXT0082086 | 10/14/2009 | Ingram_20 | F, IN |
| 120 | FW: Recommendations of CSXT Rate Committee Representatives | CSXT0082144 | CSXT0082144 | 10/15/2009 | Allan_10 | NO |
| 121 | Letter from CSX | CSXT0082145 | CSXT0082147 | 10/15/2009 | Allan_11 | NO |
| 122 | NPBL_response pdf | NPBL007101 | NPBL007112 | 10/16/2009 | Ingram_17; Stinson_16 | NO |
| 123 | Letter from CSX | NSR_00074086 | NSR_00074087 | 10/22/2009 | Ingram_18 | NO |
| 124 | Docket_10-26 pdf | NPBL007114 | NPBL007142 | 10/22/2009 | Coleman_21; Stinson_13 | NO |
| 125 | Scan001 pdf | NSR_00306122 | NSR_00306124 | 10/23/2009 | Booth_21 | NO |
| 126 | NS Recommendations | NSR_00035548 | NSR_00035548 | 10/23/2009 | Luebbers_28 | NO |
| 127 | NPBL_Recommendations_10-23-09 doc | NPBL006574 | NPBL006575 | 10/23/2009 | Coleman_22 | NO |
| 128 | Stinson_ltr_to_Ingram-Clement_(10-23-09) pdf | NPBL007144 | NPBL007156 | 10/23/2009 | | NO |
| 129 | Stinson ltr to Ingram-Clement (10-23-09) pdf | CSXT0125045 | CSXT0125057 | 10/23/2009 | Ingram_16 | NO |
| 130 | minutes_oct_5_ammended pdf | NPBL007163 | NPBL007164 | 11/4/2009 | Summy_13 | NO |
| 131 | Board_Docket-1209 pdf | NPBL007166 | NPBL007203 | 11/23/2009 | | NO |
| 132 | Board_Docket-1209 pdf | NPBL007205 | NPBL007246 | 11/23/2009 | Stinson_05 | NO |
| 133 | FW: CSX joint facility agreements | CSXT0082298 | CSXT0082298 | 12/8/2009 | Booth_22 | F |
| 134 | Joint Facilities-CSXT xls | CSXT0082299 | CSXT0082299 | 12/8/2009 | Booth_22 | F |
| 135 | Board_Docket-1209 pdf | NPBL007248 | NPBL007300 | 12/9/2009 | | NO |
| 136 | VPA - NIT Central Rail Work Group: Project Charter | SDT RES 000118 | SDT RES 000126 | 12/11/2009 | Capozzi_11; Capozzi_20 | F, H |
| 137 | FW: NPBRR - lease on Port Norfolk yard tracks 1,3,& 7 in Portsmouth, VA | CSXT0082393 | CSXT0082396 | 12/14/2009 | Ingram_19 | F |
| 138 | Tariff-8100-I Feb 2010 doc | NPBL021736 | NPBL021744 | 12/15/2009 | | NO |
| 139 | Hampton Roads E-Team to L4 ppt | CSXT0008061 | CSXT0008061 | 12/20/2009 | | F |
| 140 | minutes_dec_15 pdf | NPBL007302 | NPBL007323 | 12/23/2009 | Ingram_21; Summy_15 | NO |
| 141 | minutes dec 15 pdf | CSXT0125260 | CSXT0125281 | 12/23/2009 | | NO |
| 142 | Portsmouth sub Port Map ppt | CSXT0025270 | CSXT0025270 | 1/15/2010 | | F, H |
| 143 | RE: "X" Train - Portsmouth to Wilmington Requested | CSXT0082577 | CSXT0082579 | 1/30/2010 | Allan_14; Armbrust_09; Houfek_09; MacDonald_02 | NO |

Exhibit C - NS Amended Exhibit List

| # | Description | Begin Bates | End Bates | Date | Witness | Obj |
|---|---|---|---|---|---|---|
| 144 | 2010 Board pdf | NPBL017885 | NPBL017932 | 2/25/2010 | | NO |
| 145 | RE: CSX at Norfolk | NSR_00172581 | NSR_00172582 | 3/4/2010 | McClellan 10 29 20_10 | NO |
| 146 | Re: Today's CSX Meeting with VPA / VIT | CSXT0082724 | CSXT0082726 | 3/9/2010 | Houfek_02 | F |
| 147 | Thanks | CSXT0004044 | CSXT0004044 | 3/10/2010 | Eliasson_04 | NO |
| 148 | FW: Ingram & Clement resignations | CSXT0082750 | CSXT0082750 | 3/16/2010 | Ingram_22 | NO |
| 149 | Binder1 pdf | CSXT0082790 | CSXT0082792 | 3/22/2010 | Eliasson_08 | F, H |
| 150 | RE: NPBO | CSXT0082789 | CSXT0082789 | 3/22/2010 | Eliasson_08 | F, H |
| 151 | RE: New Board Members | CSXT0004046 | CSXT0004046 | 3/23/2010 | Eliasson_05 | NO |
| 152 | RE: Have you heard back from VIT? | CSXT0082793 | CSXT0082793 | 3/23/2010 | Kendall_11 | F, H, DH |
| 153 | Sewell's Point documents | CSXT0125487 | CSXT0125487 | 3/24/2010 | | F, H |
| 154 | NIT Shuttle Operating Detail ppt | CSXT0063758 | CSXT0063758 | 4/1/2010 | Allan_19; Armbrust_11 | NO |
| 155 | Board_Docket-0410 pdf | NPBL007345 | NPBL007368 | 4/9/2010 | Eliasson_09 | NO |
| 156 | NPBL September 2010 Board Materials pdf | NSR_00000781 | NSR_00000822 | 4/14/2010 | Stinson_24; Summy_08; Wheeler_13 | NO |
| 157 | NPBL BOD Meeting Summary doc | CSXT0025521 | CSXT0025522 | 4/14/2010 | Eliasson_10; Girardot 30(b)(6)_08 | NO |
| 158 | Annual_Report_2009 pdf | NPBL027370 | NPBL007395 | 4/15/2010 | | NO |
| 159 | RE: NPBL/VIT Operations Meeting | CSXT0025580 | CSXT0025580 | 4/15/2010 | MacDonald_03 | NO |
| 160 | Operations Meeting Follow-Up | NPBL015661 | NPBL015662 | 4/20/2010 | MacDonald_04 | NO |
| 161 | RE: April 14th minutes | CSXT0008295 | CSXT0008295 | 4/21/2010 | Allan_17; Eliasson_11 | NO |
| 162 | Memo_to_NPBL_Board_4-30-10 docx | NPBL012477 | NPBL012479 | 4/30/2010 | | NO |
| 163 | Meeting with VPA and CSX | VPA000793 | VPA000793 | 5/19/2010 | Vick 30(b)(6)_03 | NO |
| 164 | Document 2-1 pdf | NSR_00306428 | NSR_00306431 | 5/20/2010 | Luebbers 1 28 21_09 | NO |
| 165 | CSX_Discussion_Items doc | NPBL013646 | NPBL013646 | 5/26/2010 | MacDonald_05 | NO |
| 166 | NIT pdf | NPBL027608 | NPBL027629 | 5/26/2010 | Capozzi_01; Capozzi_03 | F, H |
| 167 | NPBL NIT Operating Directives pdf | NSR_00015156 | NSR_00015159 | 5/27/2010 | Booth_Cary_14 | IN |
| 168 | 2010 xls | NSR_00084138 | NSR_00084138 | 6/10/2010 | | F, H, IR, M |
| 169 | Port Strategy ETeam Review4 ppt | CSXT0025763 | CSXT0025763 | 6/10/2010 | | F |
| 170 | Fw: CSX forecast model | NSR_00062929 | NSR_00062929 | 7/7/2010 | Heller_30; Stinson_18; Summy_03 | NO |
| 171 | CSX forecast model | NSR_00074005 | NSR_00074005 | 7/7/2010 | Booth_24; Coleman_25 | NO |
| 172 | Modelv50adj xls | NSR_00074006 | NSR_00074006 | 7/7/2010 | Booth_24 | NO |
| 173 | RE: NPBL Operating Plan | CSXT0083675 | CSXT0083675 | 7/15/2010 | Booth_25 | NO |
| 174 | CSXT Rate Request, NIT Intermodal Traffic | NPBL007963 | NPBL007963 | 7/19/2010 | | NO |
| 175 | FW: CSXT Rate Request, NIT Intermodal Traffic | CSXT0083722 | CSXT0083722 | 7/19/2010 | MacDonald_06 | NO |
| 176 | Letter from CSX | CSXT0083723 | CSXT0083729 | 7/19/2010 | Allan_13; MacDonald_06 | NO |
| 177 | 7/19/10 letter from John Booth to David Stinson and Donna Coleman | | | 7/19/2010 | J Booth 26 | NO |
| 178 | Rail Service Connection to NIT - Rate Proposal and Operating Plan | NPBL007430 | NPBL007430 | 7/23/2010 | Armbrust_12 | NO |
| 179 | Letter from CSX | NPBL007431 | NPBL007436 | 7/23/2010 | Allan_15; Armbrust_13 | NO |
| 180 | Revised Operating Plan/Rate Request | NPBL007971 | NPBL007971 | 7/23/2010 | | NO |
| 181 | FW: Revised Operating Plan/Rate Request | CSXT0025826 | CSXT0025826 | 7/23/2010 | Coleman_27 | NO |
| 182 | Scan001 PDF | CSXT0025827 | CSXT0025832 | 7/23/2010 | MacDonald_07 | NO |
| 183 | MJW VA Memo-07 27 10-FINAL doc | CSXT0125636 | CSXT0125642 | 7/27/2010 | Eliasson_02 | NO |
| 184 | Document 2-6 pdf | NSR_00306436 | NSR_00306437 | 7/28/2010 | Luebbers 1 28 21_10 | NO |
| 185 | Comments_on_CSXT_Rate_Proposal pdf | NPBL007438 | NPBL007439 | 8/5/2010 | Booth_28; Coleman_28; Stinson_22 | NO |
| 186 | Comments on CSXT Rate Proposal | NPBL012438 | NPBL012438 | 8/5/2010 | Eliasson_13 | NO |
| 187 | Comments_on_CSXT_Rate_Proposal pdf | NPBL012439 | NPBL012440 | 8/5/2010 | Eliasson_13 | NO |
| 188 | RE: Revised Operating Plan/Rate Request | NPBL015679 | NPBL015679 | 8/16/2010 | Coleman_29 | NO |
| 189 | CSX - NIT_Rate_response pdf | NPBL015680 | NPBL015681 | 8/16/2010 | | NO |
| 190 | CSX - NIT Rate response pdf | CSXT0083753 | CSXT0083754 | 8/16/2010 | Booth_29 | NO |
| 191 | RE: Revised Operating Plan/Rate Request | CSXT0083757 | CSXT0083758 | 8/17/2010 | | F, H |
| 192 | Docket | NPBL007440 | NPBL007440 | 8/24/2010 | Eliasson_14 | NO |
| 193 | Board_Docket-0910 pdf | NPBL007441 | NPBL007465 | 8/24/2010 | Eliasson_14 | NO |
| 194 | Withdrawn | | | | | |
| 195 | Withdrawn | | | | | |
| 196 | NS RWY NPBL Dec 31, 1985 Agree Jan 1, 2008 Amend pdf | NSR_00181846 | NSR_00181847 | 9/3/2010 | | NO |
| 197 | Rate_Proposal_9-3-10 pdf | NPBL015431 | NPBL015433 | 9/3/2010 | Armbrust_17 | NO |
| 198 | Document 2-10 pdf | NSR_00306438 | NSR_00306439 | 9/3/2010 | Luebbers 1 28 21_11 | NO |
| 199 | Board_Docket-1210 pdf | NPBL007491 | NPBL007511 | 9/8/2010 | Coleman_32; Eliasson_18; Wheeler_14 | NO |
| 200 | minutes | NPBL007466 | NPBL007466 | 9/17/2010 | Eliasson_12; Eliasson_16 | NO |
| 201 | Minutes_9-8-2010_Board pdf | NPBL007467 | NPBL007467 | 9/17/2010 | Eliasson_12; Eliasson_16 | NO |
| 202 | Re: VIT Tariff Proposal | CSXT0084032 | CSXT0084035 | 9/17/2010 | | F, H |
| 203 | RE: Re: VIT Tariff Proposal | CSXT0084036 | CSXT0084039 | 9/17/2010 | | F, H |
| 204 | RE: VIT Tariff | CSXT0084192 | CSXT0084193 | 9/22/2010 | MacDonald_08 | F, H, DH |
| 205 | VA 15-mo plan doc | CSXT0142080 | CSXT0142085 | 9/27/2010 | | F |
| 206 | Re: VIT Tariff | CSXT0084521 | CSXT0084525 | 9/28/2010 | | F, H |
| 207 | RE: CSXT Intermodal Train to APMT (Update) | CSXT0084526 | CSXT0084531 | 9/29/2010 | | F, H |
| 208 | 207375 pdf | NSR_00038603 | NSR_00038609 | 10/1/2010 | | NO |
| 209 | Port Strategy Integration Plan - Working Draft doc | CSXT0109871 | CSXT0109884 | 10/1/2010 | Eliasson_03 | NO |
| 210 | Comprehensive Interchange and Terminal Services Agreement pdf | CSXT0084563 | CSXT0084578 | 10/13/2010 | | F, H |
| 211 | International Contract Strategy 20Oct10 docx | NSR_00026305 | NSR_00026310 | 10/24/2010 | McClellan_02 | IN |
| 212 | FW: NPBL Agreement to send over (via pdf) to Donna | CSXT0109886 | CSXT0109887 | 11/1/2010 | Armbrust_15; Booth_30; Eliasson_17 | NO |
| 213 | CSXT NPBL 2010 Intermodal 11-1-10 DOC | CSXT0109888 | CSXT0109909 | 11/1/2010 | Armbrust 14; Eliasson_17 | NO |
| 214 | Port Strategy Progress Report xls | CSXT0125911 | CSXT0125911 | 11/1/2010 | | F, H |
| 215 | Summy pdf 7 26 10 pdf | NSR_00181187 | NSR_00181192 | 11/3/2010 | Booth_27 | NO |
| 216 | FW: NPBL Agreement to send over (via pdf) to Donna | CSXT0084772 | CSXT0084774 | 11/11/2010 | Booth_31 | NO |
| 217 | RE: NPBL Agreement to send over (via pdf) to Donna | CSXT0084775 | CSXT0084778 | 11/12/2010 | | F, H |
| 218 | December 1st Docket | NPBL007490 | NPBL007490 | 11/19/2010 | Eliasson_18 | NO |

Exhibit C - NS Amended Exhibit List

| No. | Description | Begin | End | Date | Deposition | Obj. |
|---|---|---|---|---|---|---|
| 219 | RE: NPB (CSX) Intermodal Service to NIT | NPBL012305 | NPBL012306 | 12/8/2010 | Stinson_27; Wheeler_17 | NO |
| 220 | Solid_Train_Agreement docx | NPBL008053 | NPBL008072 | 12/17/2010 | | F |
| 221 | Memorandum for 12-29-10 Board Meeting | NPBL012283 | NPBL012283 | 12/27/2010 | Eliasson_19 | NO |
| 222 | CSXTMEMO12272010 pdf | NPBL012284 | NPBL012287 | 12/27/2010 | Armbrust_16; Eliasson_19 | NO |
| 223 | Minutes_12-29-2010_Board pdf | NPBL007521 | NPBL007525 | 1/5/2011 | Coleman_32 | NO |
| 224 | Minutes 12-29-2010 Board pdf | CSXT0126025 | CSXT0126029 | 1/7/2011 | Eliasson_20 | NO |
| 225 | RE: VIT Lift Fee Proposal for Today's Conf Call @ 2:00 PM | CSXT0085628 | CSXT0085629 | 1/13/2011 | Houfek_08; Kendall_12 | NO |
| 226 | Dec pdf | NPBL012259 | NPBL012276 | 1/19/2011 | Coleman_41; Moss_29 | NO |
| 227 | Joint Facility Agreement (1-21-11) (2) doc | CSXT0085664 | CSXT0085665 | 1/24/2011 | | F, H |
| 228 | Heartland Corridor 9 7 Overview pptx | NSR_00001839 | NSR_00001847 | 1/29/2011 | | F, H |
| 229 | At work with Donna Coleman of Belt Line Railroad | | | 1/30/2011 | Coleman 1 | NO |
| 230 | NPBL Meeting/SL Workshop | CSXT0085751 | CSXT0085752 | 2/1/2011 | | F, H |
| 231 | RE: FW: Proposed Meeting | CSXT0085753 | CSXT0085754 | 2/2/2011 | Booth_32 | NO |
| 232 | EC - WC 2-9-11 and Norfolk Pricing Strategy Hanjin pptx | NSR_00026277 | NSR_00026287 | 2/10/2011 | Luebbers_09 | NO |
| 233 | FW: NPB Issues | CSXT0026357 | CSXT0026357 | 2/11/2011 | | F, H |
| 234 | RE: Sewell's Point Operating Agreement | CSXT0110056 | CSXT0110056 | 2/13/2011 | | F, H |
| 235 | RE: Port Norfolk Property offer | CSXT0004190 | CSXT0004191 | 2/14/2011 | | IR, H |
| 236 | RE: Sewell's Point Operating Agreement | NPBL007580 | NPBL007581 | 2/14/2011 | Coleman_11 | NO |
| 237 | FW: Port Norfolk Property offer | CSXT0086053 | CSXT0086054 | 2/14/2011 | Booth_33 | NO |
| 238 | FW: NPBL Response Letter | NPBL007582 | NPBL007583 | 2/28/2011 | | NO |
| 239 | BW_VANORTNADMU973P_trmes 20110225T103026 pdf | NPBL012988 | NPBL012989 | 2/28/2011 | Booth_Cary_25; Coleman_33; Eliasson_21; Stinson_28; Wheeler_18 | NO |
| 240 | BW_VANORTNADMU973P_trmes 20110225T103026 pdf | CSXT0126579 | CSXT0126580 | 3/1/2011 | MacDonald_09 | NO |
| 241 | RE: NPBL | CSXT0026548 | CSXT0026548 | 3/15/2011 | Allan_16 | NO |
| 242 | Annual Stockholder's Meeting & Board Meeting Docket | NPBL007586 | NPBL007586 | 4/4/2011 | Eliasson_22 | NO |
| 243 | docket_4-11 pdf | NPBL007587 | NPBL007644 | 4/4/2011 | Eliasson_22 | NO |
| 244 | RE: Agenda for Board of Directors Meeting | CSXT0086330 | CSXT0086331 | 4/11/2011 | | F |
| 245 | FW: Agenda for Board of Directors Meeting | NSR_00180594 | NSR_00180595 | 4/12/2011 | Coleman_34 | NO |
| 246 | Re: Agenda for Board of Directors Meeting | CSXT0086358 | CSXT0086359 | 4/12/2011 | | F, H |
| 247 | 2011 Board pdf | NPBL017933 | NPBL017952 | 4/13/2011 | Armbrust_20 | NO |
| 248 | annual_report pdf | NPBL007646 | NPBL007672 | 4/14/2011 | | NO |
| 249 | Minutes 4-2011 Stockholders pdf | CSXT0000262 | CSXT0000263 | 4/18/2011 | | NO |
| 250 | Minutes | NPBL007673 | NPBL007673 | 4/18/2011 | Eliasson_23 | NO |
| 251 | Minutes_4-2011_Board pdf | NPBL007674 | NPBL007674 | 4/18/2011 | Eliasson_23 | NO |
| 252 | Minutes_4-2011_Board_cont pdf | NPBL007675 | NPBL007677 | 4/18/2011 | Eliasson_23 | NO |
| 253 | NS versus CSX Financial Performance 110421 pptx | NSR_00306023 | NSR_00306098 | 4/29/2011 | | IR, F, H, DH, M, CON |
| 254 | RE: Port Authority seeks to expand rail capacity at NIT | HamptonRoads com | PilotOnline com | CSXT0086684 | CSXT0086684 | 7/12/2011 | Kendall_13 | NO |
| 255 | Unanimous_Consent pdf | NPBL008737 | NPBL008737 | 8/22/2011 | | F |
| 256 | Virginia Intl Terminals Board Presentation Aug 26 2011 v3 ppt | CSXT0008798 | CSXT0008798 | 8/24/2011 | | F |
| 257 | Docket 9-11 pdf | CSXT0000570 | CSXT0000575 | 9/9/2011 | | NO |
| 258 | RE: NPB Update Re: David Stinson | CSXT0027039 | CSXT0027039 | 9/12/2011 | | F, H, DH |
| 259 | RE: Norfolk Port Actions | NSR_00072116 | NSR_00072117 | 10/16/2011 | | F, H, CON, M, P |
| 260 | Summary of Actions Taken to Address Rate Differentials Between Norfolk and NYNJ doc | NSR_00072118 | NSR_00072121 | 10/16/2011 | | F, H, CON, M, P |
| 261 | CSX muscles in on Norfolk Southern's cargo business | NSR_00026716 | NSR_00026718 | 10/17/2011 | | F, H, DH |
| 262 | COSCO Amendment #3 pdf | NSR_00013319 | NSR_00013323 | 10/31/2011 | | F |
| 263 | COSCO Logistics Amendment #1 pdf | NSR_00013358 | NSR_00013359 | 10/31/2011 | | F |
| 264 | Docket | NPBL007729 | NPBL007729 | 11/21/2011 | Eliasson_25 | NO |
| 265 | Docket_12-7-11 pdf | NPBL007730 | NPBL007758 | 11/21/2011 | Eliasson_25 | NO |
| 266 | COSCO Logistics Amendment #2 pdf | NSR_00013360 | NSR_00013363 | 1/1/2012 | | F |
| 267 | 2012 Kickoff - International pptx | NSR_00156708 | NSR_00156732 | 1/4/2012 | Heller 10 30 20_02 | IN |
| 268 | COSCO Amendment #4 pdf | NSR_00013324 | NSR_00013326 | 3/5/2012 | | F |
| 269 | April 2012 Docket pdf | CSXT0000092 | CSXT0000148 | 3/29/2012 | | NO |
| 270 | 2-27 CSX RFP response draft v4 doc | CSXT0027483 | CSXT0027504 | 3/29/2012 | | F, H |
| 271 | 2012 Board pdf | NPBL017953 | NPBL017988 | 4/11/2012 | | NO |
| 272 | FW: Meeting with VPA, Perdue re PMT | NSR_00169721 | NSR_00169723 | 8/3/2012 | Martinez 25 | NO |
| 273 | Re: Fwd: VIT at APMT - has reachMcKee, Terry <Terry_McKee@csx com>ed its max ceiling for rail throughput | CSXT0087165 | CSXT0087167 | 8/5/2012 | Armbrust_18 | F |
| 274 | Fwd: APM | CSXT0087186 | CSXT0087186 | 8/13/2012 | | F |
| 275 | Fw: Meeting with VPA, Perdue re PMT | NSR_00065318 | NSR_00065320 | 8/29/2012 | Martinez_06 | NO |
| 276 | Port of VA Position Paper - State of the Port - Final Report | VPA001052 | VPA001069 | 10/3/2012 | | F, H, IR, IE |
| 277 | Minutes_12-29-2010_Board_ammended doc | NPBL015269 | NPBL015273 | 10/8/2012 | Armbrust_31 | NO |
| 278 | COSCO Amendment #5 pdf | NSR_00013327 | NSR_00013330 | 11/1/2012 | | F |
| 279 | Hard Copy Scan - NPBL Entity Vitals | CSXT0154817 | CSXT0154817 | 11/5/2012 | Armbrust_210325_07; Burns_210325_02; Girardot 30(b)(6)_06 | F |
| 280 | NPBL_Dec_12-18-12_Board_Docket pdf | NPBL007761 | NPBL007786 | 12/7/2012 | | NO |
| 281 | NPBL002001 pptx | NPBL002001 | NPBL002053 | 12/18/2012 | | NO |
| 282 | RE: VMA Contacts: Port of Virginia Led USEC Peers in Growth in 2012 | NSR_00072044 | NSR_00072047 | 2/3/2013 | Heller_11; McClellan_05 | NO |
| 283 | Hampton Roads Port / Rail Review | NSR_00104571 | NSR_00104580 | 2/7/2013 | Luebbers 1 28 21_06 | NO |
| 284 | NPBL000324 pdf | NPBL000324 | NPBL000325 | 2/22/2013 | Coleman_23; Moss_28; Wheeler_08 | NO |
| 285 | Letter from Perdue AgriBusiness | CSXT0023480 | CSXT0023481 | 2/22/2013 | | F |

Exhibit C - NS Amended Exhibit List

| No. | Description | Begin Bates | End Bates | Date | Witness | Obj. |
|---|---|---|---|---|---|---|
| 286 | FW: Meeting with Perdue of March 27 | NPBL016311 | NPBL016312 | 4/1/2013 | Martinez_15 | NO |
| 287 | FW: Statement of Governor McDonnell on Port PPTA Decision and Restructuring | NSR_00178176 | NSR_00178178 | 4/2/2013 | McClellan 10 29 20_08 | NO |
| 288 | NPBL000257 pdf | NPBL000257 | NPBL000271 | 4/10/2013 | | NO |
| 289 | NPBL April 10 2013 board Presentation pptx | NPBL016996 | NPBL017010 | 4/10/2013 | | NO |
| 290 | 2013 Board pdf | NPBL017989 | NPBL018000 | 4/10/2013 | | NO |
| 291 | Annual_Report_2012 pdf | NPBL009144 | NPBL009169 | 4/12/2013 | | NO |
| 292 | EC Port Review 2013 - International pptx | NSR_00000912 | NSR_00000960 | 5/5/2013 | Booth_Cary_02; Joyner 30(b)(6)_19; NSR_19 | NO |
| 293 | Evergreen Agreement FINAL 6-19-13 pdf | NSR_00013377 | NSR_00013392 | 6/19/2013 | | F |
| 294 | RE: NIT | NSR_00029473 | NSR_00029473 | 8/29/2013 | Hunt 30(b)(6)_11; Martinez_07; McClellan_10; NSR_11 | NO |
| 295 | Re: Urgent: phase II and III | CSXT0008989 | CSXT0008989 | 11/6/2013 | Kendall_14 | NO |
| 296 | RE: Palmetto Railways EIS for North Charleston ICTF | CSXT0111144 | CSXT0111145 | 11/14/2013 | Girardot_20 | F, H, CON, M |
| 297 | NPBL_dec_18_2013_board_Presentation pptx | NPBL023708 | NPBL023735 | 12/17/2013 | | NO |
| 298 | NPBL000284 pdf | NPBL000284 | NPBL000296 | 12/18/2013 | | NO |
| 299 | CSX operating plan for PMT | NPBL019693 | NPBL019693 | 1/3/2014 | Martinez_23 | NO |
| 300 | RE: VIT Action | NSR_00130077 | NSR_00130078 | 2/6/2014 | Heller 10 30 20_08 | NO |
| 301 | Joseph Ruddy 02 27 2014 (2) pdf | NSR_00048150 | NSR_00048151 | 2/27/2014 | Heller_14 | NO |
| 302 | RE: WWW MTG W/ VPA | CSXT0009287 | CSXT0009289 | 3/4/2014 | MacDonald_10 | F, H |
| 303 | 20130925_PMT_Rail_Design docx | NPBL019686 | NPBL019687 | 3/6/2014 | | F, IR, H |
| 304 | Re: Jaxport ICTF | CSXT0030903 | CSXT0030904 | 3/9/2014 | Warren_22 | F, H, IR |
| 305 | RE: NC and VA Project Summary | CSXT0031006 | CSXT0031006 | 3/16/2014 | Warren_21 | F, H |
| 306 | Annual Report pdf | CSXT0129657 | CSXT0129677 | 3/26/2014 | | NO |
| 307 | NPBL000341 pdf | NPBL000341 | NPBL000351 | 4/10/2014 | | NO |
| 308 | 2014 Board pdf | NPBL018001 | NPBL018022 | 4/10/2014 | | NO |
| 309 | VMA Meeting | NSR_00004864 | NSR_00004864 | 4/14/2014 | Heller_15 | NO |
| 310 | Specific notes from Cannon voicemail and related bylaws | CSXT0088558 | CSXT0088559 | 4/30/2014 | Armbrust_30 | F, H, IR, CON |
| 311 | Fwd: Crowley Threads Meeting Results 4/30 | CSXT0032065 | CSXT0032065 | 5/5/2014 | Warren_03 | F, H, IR |
| 312 | Crowley Meeting 30 April V2 (2) docx | CSXT0032066 | CSXT0032067 | 5/5/2014 | Warren_03 | F, H, IR |
| 313 | FW: Virginia Ave Tunnel April 21 brief | CSXT0000896 | CSXT0000896 | 5/6/2014 | Kenney_14 | H, F |
| 314 | Virginia April 21 2014 4 18 14 Edits ppt | CSXT0000897 | CSXT0000897 | 5/6/2014 | Kenney_14 | F |
| 315 | Re: Port Development Update - April 2014 | CSXT0009511 | CSXT0009515 | 5/6/2014 | | NO |
| 316 | FW: Crowley Threads Meeting Results 4/30 | CSXT0032082 | CSXT0032083 | 5/6/2014 | Kenney_03; Strongosky_06 | F, H |
| 317 | Crowley Meeting 30 April V2 (2) docx | CSXT0032084 | CSXT0032085 | 5/6/2014 | Kenney_03; Strongosky_06 | F, H |
| 318 | Withdrawn | | | | | |
| 319 | NIT Track Loop Map jpg | NSR_00292966 | NSR_00292966 | 5/14/2014 | Booth_Cary_20; Heller 10 30 20_12 | NO |
| 320 | RE: VIT | CSXT0032388 | CSXT0032389 | 6/4/2014 | Warren_06 | F, H |
| 321 | RE: June 3 Meeting Recap - CSX | CSXT0009651 | CSXT0009654 | 6/5/2014 | | F, H |
| 322 | FW: TWTW | CSXT0032466 | CSXT0032467 | 6/7/2014 | | F, H |
| 323 | FW: BOCT Tariff, Suppment 6 DRAFT | CSXT0130202 | CSXT0130203 | 7/1/2014 | DiDeo_05 | IR, F, CON, M |
| 324 | NPBL028316 - 28323 Savannah pdf | NPBL028316 | NPBL028323 | 9/1/2014 | Girardot 210317_13 | F, H |
| 325 | RE: PMT reopening | CSXT0033193 | CSXT0033195 | 9/2/2014 | Warren_13 | F, H |
| 326 | RE: NPBRR - lease on Port Norfolk yard tracks 1,3,& 7 in Portsmouth, VA | CSXT0089144 | CSXT0089146 | 10/7/2014 | | F, H |
| 327 | David Stinson Ltr  4 3 09 pdf | CSXT0089172 | CSXT0089174 | 10/8/2014 | | F |
| 328 | RE: Master Rail Plan for the Port of Virginia | CSXT0130615 | CSXT0130618 | 10/9/2014 | Kendall_15 | NO |
| 329 | COSCO Amendment #6 pdf | NSR_00013331 | NSR_00013333 | 11/1/2014 | | F |
| 330 | Re: Intermodal rates to the Midwest | CSXT0034771 | CSXT0034772 | 12/1/2014 | Warren_23 | F, H, IR |
| 331 | NPBL000220 pdf | NPBL000220 | NPBL000226 | 12/10/2014 | DiDeo_07; Girardot 30(b)(6)_04; Hall_06; MacDonald_12; Moss_42 | NO |
| 332 | NPBL000359 pdf | NPBL000359 | NPBL000370 | 12/10/2014 | | NO |
| 333 | NPBL001931 pptx | NPBL001931 | NPBL001949 | 12/10/2014 | | NO |
| 334 | 15 Years Thoughts docx | NSR_00306133 | NSR_00306148 | 1/26/2015 | | IR, F, H, DH |
| 335 | RE: Wilmington | CSXT0001166 | CSXT0001168 | 2/17/2015 | Kenney_04 | H, F, DH |
| 336 | Re: NIT Drays | CSXT0001173 | CSXT0001173 | 2/25/2015 | Kenney_09 | H, F |
| 337 | Re: MSC volume to APMT (Portsmouth) | CSXT0001179 | CSXT0001180 | 2/27/2015 | Kenney_05 | H, F, DH |
| 338 | Re: Questions for next week | NSR_00016596 | NSR_00016600 | 3/2/2015 | Heller_02; Luebbers_01 | NO |
| 339 | Congestion Mitigation Update - March 16, 2015 | CSXT0001212 | CSXT0001214 | 3/16/2015 | Warren_12 | F, H |
| 340 | FW: CWRY | NSR_00129565 | NSR_00129567 | 3/17/2015 | | IN, F, H, DH, IR |
| 341 | Re: State of the Port | CSXT0010545 | CSXT0010546 | 3/25/2015 | MacDonald_11 | F, H, DH |
| 342 | Annual Report pdf | CSXT0112459 | CSXT0112480 | 3/26/2015 | | NO |
| 343 | RE: NPBL TO NIT | CSXT0001276 | CSXT0001277 | 3/27/2015 | MacDonald_13 | F, H, DH |
| 344 | Fwd: NIT | CSXT0001280 | CSXT0001280 | 3/29/2015 | Kenney_10 | F, H |
| 345 | RE: NIT | CSXT0001283 | CSXT0001284 | 3/30/2015 | | F, H |
| 346 | RE: NIT | CSXT0001289 | CSXT0001290 | 3/30/2015 | | F, H |
| 347 | RE: NIT | CSXT0001291 | CSXT0001292 | 3/30/2015 | | F, H |
| 348 | RE: NIT | CSXT0001293 | CSXT0001294 | 3/30/2015 | Kenney_11 | F |
| 349 | image2015-03-31-090036 pdf | CSXT0113471 | CSXT0113471 | 3/30/2015 | | F |
| 350 | RE: CSX Traffic to NIT via NPBL | NSR_00047289 | NSR_00047290 | 3/31/2015 | | F |
| 351 | Re: NIT Train | CSXT0001301 | CSXT0001301 | 3/31/2015 | MacDonald_14 | NO |
| 352 | Fwd: NIT | CSXT0089983 | CSXT0089986 | 3/31/2015 | Girardot_16; Strongosky_22 | F, H |
| 353 | Re: NIT | CSXT0089992 | CSXT0089996 | 3/31/2015 | | F, H |
| 354 | SDT_RES_000298 pdf | SDT_RES_000298 | SDT_RES_000299 | 3/31/2015 | Capozzi_24 | NO |
| 355 | RE: NPBL | CSXT0010554 | CSXT0010554 | 4/1/2015 | MacDonald_15 | F, H |
| 356 | RE: NIT Discussion | CSXT0037048 | CSXT0037048 | 4/1/2015 | Girardot_17; Houfek_03; Strongosky_23 | F |
| 357 | CMA Virginia Options pptx | CSXT0037049 | CSXT0037049 | 4/1/2015 | Girardot_17; Houfek_03; Strongosky_23 | F |
| 358 | FW: Port of Virginia Update - Q1 2015 | CSXT0090004 | CSXT0090028 | 4/1/2015 | | F, H, DH |

Exhibit C - NS Amended Exhibit List

| | | | | | | |
|---|---|---|---|---|---|---|
| 359 | NIT Contingency Plans pptx | CSXT0001308 | CSXT0001308 | 4/1/2015 | | F |
| 360 | RE: [EXTERNAL] RE: CSX Traffic to NIT via NPBL | NSR_00039774 | NSR_00039777 | 4/2/2015 | | F, H |
| 361 | Re: NPBL Recap | NSR_00001402 | NSR_00001403 | 4/2/2015 | Booth_Cary_09 | NO |
| 362 | RE: [EXTERNAL] RE: CSX Traffic to NIT via NPBL | NPBL010896 | NPBL010899 | 4/2/2015 | Booth_Cary_06 | NO |
| 363 | RE: [EXTERNAL] RE: CSX Traffic to NIT via NPBL | NSR_00039742 | NSR_00039744 | 4/3/2015 | | F, H |
| 364 | [EXTERNAL] CSX | NSR_00001401 | NSR_00001401 | 4/3/2015 | Booth_Cary_07 | NO |
| 365 | RE: CMA | CSXT0001319 | CSXT0001320 | 4/5/2015 | Kenney_12 | F, H |
| 366 | NPBL000431 pdf | NPBL000431 | NPBL000439 | 4/6/2015 | | NO |
| 367 | 2nd X train to NIT | CSXT0001321 | CSXT0001321 | 4/6/2015 | MacDonald_16 | NO |
| 368 | 2015 Board pdf | NPBL018023 | NPBL018109 | 4/6/2015 | | NO |
| 369 | RE: Request for Operating Window | NPBL005672 | NPBL005673 | 4/9/2015 | Moss_15 | NO |
| 370 | Re: Request for Operating Window | CSXT0090280 | CSXT0090281 | 4/9/2015 | MacDonald_17 | F, H, DH |
| 371 | Withdrawn | | | | | |
| 372 | FW: Request for Operating Window | CSXT0112577 | CSXT0112578 | 4/9/2015 | | NO |
| 373 | FW: Request for Operating Window -- NPBL | CSXT0112579 | CSXT0112580 | 4/9/2015 | Kendall_05 | F |
| 374 | Re: NIT Update | CSXT0153980 | CSXT0153980 | 4/11/2015 | MacDonald_18 | F, H |
| 375 | Requesting profile from NIT-NPBL-CSX Portsmouth to NWOH double stack | CSXT0010598 | CSXT0010598 | 4/12/2015 | MacDonald_19 | NO |
| 376 | RE: Meeting tomorrow | CSXT0001345 | CSXT0001345 | 4/13/2015 | MacDonald_20 | F, H |
| 377 | RE: NIT / CMA TRAFFIC | CSXT0001348 | CSXT0001348 | 4/13/2015 | MacDonald_21 | NO |
| 378 | FW: NPBL request for a window to run to NIT | NSR_00001395 | NSR_00001396 | 4/17/2015 | Booth_Cary_11 | NO |
| 379 | Letter for Jeff Yates docx | NPBL005666 | NPBL005667 | 4/17/2015 | Hunt 30(b)(6)_10; Moss_14; NPBL_14; NSR_10 | NO |
| 380 | Fwd: CSX move request--UPDATE; INFORMATION ONLY | CSXT0131709 | CSXT0131710 | 4/19/2015 | Kendall_06; Swafford_01 | NO |
| 381 | RE: CSX move request--UPDATE; INFORMATION ONLY | CSXT0154004 | CSXT0154005 | 4/19/2015 | MacDonald_22 | NO |
| 382 | RE: 37 empty cars to NPBL | CSXT0001391 | CSXT0001391 | 4/23/2015 | MacDonald_23 | F, H |
| 383 | RE: CSX Cars for NIT Delivered 4/23 | CSXT0004978 | CSXT0004979 | 4/23/2015 | MacDonald_24 | F, H, DH |
| 384 | RE: CSX Cars for NIT Delivered 4/23 | NPBL005662 | NPBL005664 | 4/23/2015 | Moss_13 | NO |
| 385 | csxapr2015 csv | NPBL004140 | NPBL004154 | 4/29/2015 | Moss_11 | NO |
| 386 | RE: CMA CSX | CSXT0038161 | CSXT0038166 | 4/30/2015 | Strongosky_24 | F, H, DH |
| 387 | VIT Update Current Situation 4-8-15 Updated Slides pptx | NSR_00081602 | NSR_00081613 | 5/8/2015 | | F, H, CON, M |
| 388 | RE: intermodal cars for pick up at the NPBL | CSXT0154039 | CSXT0154041 | 5/8/2015 | MacDonald_25 | F, H, DH |
| 389 | Re: Plan for CSX Loading | CSXT0004998 | CSXT0004998 | 5/21/2015 | MacDonald_26 | NO |
| 390 | RE: Plan for CSX Loading | CSXT0005000 | CSXT0005002 | 5/22/2015 | Capozzi_04 | NO |
| 391 | RE: Empties for NIT | CSXT0001528 | CSXT0001529 | 5/27/2015 | MacDonald_27 | NO |
| 392 | RE: Yang Ming | CSXT0038547 | CSXT0038548 | 5/27/2015 | Strongosky_07 | F, H |
| 393 | RE: NS Crossing at Jax Intermodal Terminal/ Request to Cross CSX to Increase Intermodal Capacity Jacksonville | CSXT0038572 | CSXT0038575 | 5/28/2015 | Houfek_04 | F, H |
| 394 | RE: NS Crossing at Jax Intermodal Terminal/ Request to Cross CSX to Increase Intermodal Capacity Jacksonville | CSXT0038582 | CSXT0038584 | 5/28/2015 | Girardot_21 | F, H |
| 395 | RE: NIT CARS | CSXT0154050 | CSXT0154050 | 5/28/2015 | MacDonald_28 | F, H |
| 396 | RE: Empties for NIT | CSXT0001537 | CSXT0001538 | 6/1/2015 | MacDonald_29 | F, H, DH |
| 397 | RE: NS Crossing at Jax Intermodal Terminal/ Request to Cross CSX to Increase Intermodal Capacity Jacksonville | CSXT0038648 | CSXT0038652 | 6/1/2015 | | F, H, CON, DH, IR |
| 398 | RE: Empties for NIT | CSXT0001558 | CSXT0001560 | 6/10/2015 | MacDonald_30 | F, H, DH |
| 399 | Re: CSX Director | CSXT0010772 | CSXT0010772 | 6/10/2015 | Swafford_02 | IR, M |
| 400 | Re: FW: CSXT Rail cars at NIT | CSXT0005020 | CSXT0005021 | 6/23/2015 | MacDonald_31 | F, H |
| 401 | RE: CSX move | NPBL005643 | NPBL005644 | 6/23/2015 | Moss_12 | NO |
| 402 | RE: CSX Outbound Train 6/24/15 | NPBL024450 | NPBL024451 | 6/24/2015 | MacDonald_32 | F, H |
| 403 | Re: CSX Cars | CSXT0154066 | CSXT0154068 | 6/29/2015 | MacDonald_33 | NO |
| 404 | Re: Large TEU Ships | NSR_00129287 | NSR_00129290 | 7/15/2015 | Heller_05 | NO |
| 405 | NPBLTerminationNotice pdf | NPBL005634 | NPBL005634 | 8/24/2015 | Moss_21 | NO |
| 406 | RE: NIT Moves | CSXT0001778 | CSXT0001778 | 8/28/2015 | MacDonald_34 | F, H |
| 407 | RE: ZIM - Norfolk NIT Activity | CSXT0117504 | CSXT0117507 | 9/16/2015 | Strongosky_20 | NO |
| 408 | Re: CWRY Follow up | CSXT0011025 | CSXT0011028 | 9/30/2015 | Warren_11 | F, H |
| 409 | FW: CWRY Follow up | CSXT0113110 | CSXT0113114 | 10/1/2015 | | F, H, DH, CON |
| 410 | Meeting minutes 090215 docx | CSXT0154107 | CSXT0154110 | 10/6/2015 | MacDonald_35 | F, H, DH |
| 411 | Fwd: CSX lift agreement | CSXT0040736 | CSXT0040736 | 10/7/2015 | Houfek_05 | NO |
| 412 | FW: Commonwealth Railway Legal Advice Requested | CSXT0091385 | CSXT0091387 | 10/19/2015 | | F, H |
| 413 | NS Hapag Contract 10-26-15 docx | NSR_00306263 | NSR_00306304 | 10/26/2015 | | F |
| 414 | RE: CWRY (G&W) rate action | CSXT0041355 | CSXT0041356 | 10/28/2015 | Warren_04 | F, H, M |
| 415 | RE: Intl contracts | CSXT0001792 | CSXT0001795 | 10/29/2015 | Strongosky_12 | F, H |
| 416 | FW: CWRY Rate Negotiations | CSXT0011147 | CSXT0011149 | 11/4/2015 | Armbrust_19 | F, H, DH, CON |
| 417 | RE: CWRY Rate Negotiations | CSXT0011150 | CSXT0011152 | 11/4/2015 | | F, H, DH, CON |
| 418 | FW: CSX CWRY Proposal -- update from Arthur | CSXT0091667 | CSXT0091668 | 11/11/2015 | | F, H, DH |
| 419 | VPA / Centerpoint pre-meeting | CSXT0113439 | CSXT0113442 | 11/24/2015 | Kendall_16; Swafford_04 | F, H |
| 420 | Draft Rail Study VPA_June 2015_v4 pdf | CSXT0113443 | CSXT0113450 | 11/24/2015 | Kendall_16; Swafford_04 | F, H, CON, IR |
| 421 | NPBL000447 pdf | NPBL000447 | NPBL000457 | 12/9/2015 | | NO |
| 422 | NPBL dec 9 2015 board Presentation pdf | NPBL016810 | NPBL016846 | 12/9/2015 | | NO |
| 423 | December meeting minutes | CSXT0133116 | CSXT0133116 | 12/15/2015 | Kendall_02; Swafford_05 | NO |
| 424 | Minutes 12-2015 Board pdf | CSXT0133117 | CSXT0133120 | 12/15/2015 | Kendall_02; Swafford_05 | NO |
| 425 | RE: Follow-up | NSR_00122609 | NSR_00122611 | 12/16/2015 | Booth_Cary_03 | NO |
| 426 | NPBL rate proposal pdf | CSXT0094743 | CSXT0094750 | 1/12/2016 | Swafford_06 | NO |
| 427 | updated cash flow | CSXT0005366 | CSXT0005366 | 1/13/2016 | | NO |
| 428 | RE: updated cash flow | CSXT0005368 | CSXT0005369 | 1/15/2016 | Kendall_07; Swafford_07 | NO |
| 429 | Consent for 2016 Budget and Bonus Program | NPBL024618 | NPBL024619 | 1/26/2016 | Merilli_04 | NO |
| 430 | RE: MOL Discussions | NSR_00005440 | NSR_00005442 | 1/30/2016 | Heller_06 | NO |
| 431 | FW_ VIT Rail Incentive 2016 pdf | NSR_00005438 | NSR_00005439 | 2/25/2016 | | NO |
| 432 | FW: VIT dray rates | CSXT0002156 | CSXT0002156 | 3/28/2016 | Houfek_06 | F, H |
| 433 | Annual_Report pdf | NPBL015601 | NPBL015622 | 4/19/2016 | | NO |

Exhibit C - NS Amended Exhibit List

| # | Description | Begin Bates | End Bates | Date | Deponent | Objection |
|---|---|---|---|---|---|---|
| 434 | NPBL Term Letter-4-26-16 Final doc | NSR_00007168 | NSR_00007169 | 4/26/2016 | Moss_23 | NO |
| 435 | FW: Additional information for updates during Meeting | CSXT0133903 | CSXT0133903 | 4/26/2016 | Kendall_08; Swafford_08 | NO |
| 436 | NPBL Liability Quotes pdf | CSXT0133904 | CSXT0133907 | 4/26/2016 | Kendall_08 | NO |
| 437 | NPBL Term Letter pdf | CSXT0133908 | CSXT0133909 | 4/26/2016 | Swafford_08 | NO |
| 438 | NPBL000488 pdf | NPBL000488 | NPBL000496 | 4/28/2016 | | NO |
| 439 | RE: Inland pricing via Baltimore | CSXT0045124 | CSXT0045128 | 5/26/2016 | Houfek_07 | F, H, DH, CON |
| 440 | RE: NBPL and NIT Switching | NSR_00001460 | NSR_00001460 | 7/1/2016 | Allan_07; Booth_Cary_15; Hunt 30(b)(6)_08; Moss_18; NPBL_18; NSR_08 | NO |
| 441 | RE: NS Outbound Train APNS001655 Departing APM Terminals 22July16 | CSXT0002550 | CSXT0002551 | 7/22/2016 | Girardot 30(b)(6)_09 | H, F |
| 442 | Re: WCSAM service dropping NY and calling Philadelphia | CSXT0046487 | CSXT0046489 | 8/1/2016 | Strongosky_08 | F, H, DH, CON |
| 443 | RE: ICTF Rates | CSXT0046671 | CSXT0046674 | 8/5/2016 | Piacente_03 | F, IR, H, DH |
| 444 | Re: ICTF Rates/MOL Characterizations: Confidential | CSXT0046708 | CSXT0046712 | 8/5/2016 | Girardot 30(b)(6)_22; Strongosky_18 | F, H, DH, CON, IR |
| 445 | INTL Strategy Deck 08232016 pptx | CSXT0046841 | CSXT0046841 | 8/10/2016 | Strongosky_02 | F, CON, M |
| 446 | RE: Port of Virginia Lift and Drayage Agreement | CSXT0047052 | CSXT0047052 | 8/19/2016 | | F, H, DH |
| 447 | 8100TariffDoc 1-25-16 (1) pdf | CSXT0114874 | CSXT0114934 | 9/9/2016 | DiDeo_01 | IR, F, CON, M |
| 448 | Fwd: Port of Virginia | CSXT0047745 | CSXT0047745 | 9/12/2016 | Strongosky_25 | F, H |
| 449 | CSX's U S  East Coast Port Service Plan Survey pdf | CSXT0047746 | CSXT0047754 | 9/12/2016 | Strongosky_25 | F, H |
| 450 | COSCO Agreement 16-19 pdf | NSR_00013276 | NSR_00013311 | 9/16/2016 | | F |
| 451 | COSCO Amendment #7 pdf | NSR_00013334 | NSR_00013339 | 9/16/2016 | | F |
| 452 | CWRY104_RTP_Master_03012016_executed pdf | CSXT0048370 | CSXT0048385 | 10/5/2016 | Girardot 30(b)(6)_25 | NO |
| 453 | VA Letter docx | CSXT0096238 | CSXT0096238 | 10/12/2016 | Strongosky_26; Warren_24 | NO |
| 454 | VA Letter docx | CSXT0096239 | CSXT0096240 | 10/12/2016 | Strongosky_26; Warren_24 | NO |
| 455 | Re: HamSud Jaxport Prices | CSXT0048822 | CSXT0048825 | 10/21/2016 | Piacente_04 | F, IR, H, DH, CON |
| 456 | FW: OOCL Eastern Railroad Volumes | CSXT0049331 | CSXT0049333 | 11/11/2016 | | NO |
| 457 | RE: OOCL Eastern Railroad Volumes | CSXT0049414 | CSXT0049417 | 11/14/2016 | | F |
| 458 | RE: CSX Visit to Norfolk on November 22 | CSXT0049507 | CSXT0049510 | 11/16/2016 | Vick 30(b)(6)_04; Warren_08 | NO |
| 459 | Re: OOCL Eastern Railroad Volumes/Zim Volumes | CSXT0002920 | CSXT0002925 | 12/2/2016 | Houfek_10 | NO |
| 460 | NPBL_dec_7_2016_board_Presentation pptx | NPBL005577 | NPBL005601 | 12/5/2016 | | NO |
| 461 | RE: FOR DEAN - Lane / Volume Opportunities | CSXT0050219 | CSXT0050221 | 12/5/2016 | | NO |
| 462 | Re: MSC Talking Points for Dean convers with Tonino | CSXT0050447 | CSXT0050448 | 12/5/2016 | Kenney_15 | F |
| 463 | NPBL000541 pdf | NPBL000541 | NPBL000551 | 12/7/2016 | Hurlbut_03; Merilli_07 | NO |
| 464 | Action Item 6 - NPBL Board Meeting pdf | CSXT0116513 | CSXT0116513 | 12/9/2016 | Swafford_08 | NO |
| 465 | PORT OF VIRGINIA operating details | CSXT0050615 | CSXT0050615 | 12/12/2016 | MacDonald_36 | F, H |
| 466 | RE: PMT<=>NIT Barge service | CSXT0096473 | CSXT0096476 | 12/14/2016 | Piacente_05 | NO |
| 467 | 2016 Board pdf | NPBL018110 | NPBL018147 | 12/20/2016 | | NO |
| 468 | RE: Contract Update: Week Ending 01/06/2017 | CSXT0051809 | CSXT0051811 | 1/13/2017 | | NO |
| 469 | RE: "What If" from Maersk | CSXT0052080 | CSXT0052083 | 1/19/2017 | Girardot_03; Strongosky_13 | F, H |
| 470 | NIT Containers | CSXT0052112 | CSXT0052117 | 1/19/2017 | | F, H, CON, M, IR |
| 471 | RE: 2017 CSXT Contract Offer to Hyundai | CSXT0003044 | CSXT0003044 | 1/20/2017 | Strongosky_17 | NO |
| 472 | NIT: Barge analysis: HIGHLY CONFIDENTIAL | CSXT0096707 | CSXT0096710 | 1/20/2017 | Armbrust_21; Girardot_22 | F, H |
| 473 | NIT CSX rail barge drayage cost analysis Final docx | CSXT0096711 | CSXT0096711 | 1/20/2017 | Girardot_22 | F, H |
| 474 | Re: NIT: Barge analysis: HIGHLY CONFIDENTIAL | CSXT0096717 | CSXT0096719 | 1/20/2017 | Kendall_04 | F, H |
| 475 | 2017125 ZIM pptx | CSXT0052366 | CSXT0052366 | 1/25/2017 | Strongosky_03 | F |
| 476 | RE: Virginia and Barge Service | CSXT0054390 | CSXT0054390 | 2/27/2017 | Kenney_07 | F |
| 477 | FW: OOCL | CSXT0096883 | CSXT0096884 | 2/28/2017 | Armbrust_22 | F, H |
| 478 | RE: OOCL | CSXT0096945 | CSXT0096946 | 3/1/2017 | | F, H |
| 479 | RE: OOCL | CSXT0117047 | CSXT0117049 | 3/1/2017 | | F, H |
| 480 | FW: OOCL msg | CSXT0135620 | CSXT0135621 | 3/1/2017 | Warren_14 | F, H |
| 481 | Fwd: OOCL | CSXT0097050 | CSXT0097052 | 3/2/2017 | Piacente_13; Strongosky_19 | F, H, DH |
| 482 | RE: ZIM - Norfolk NIT Activity | CSXT0136053 | CSXT0136056 | 3/22/2017 | | NO |
| 483 | Annual Report pdf | CSXT0117561 | CSXT0117582 | 3/27/2017 | | NO |
| 484 | RE: Coast Guard Blvd Property - Portsmouth, VA - Activity No  1214735 | NSR_00005071 | NSR_00005075 | 4/3/2017 | | F, H |
| 485 | NPBL000562 pdf | NPBL000562 | NPBL000572 | 4/5/2017 | | NO |
| 486 | VIT Discussion 20170405 [Autosaved] pptx | CSXT0003124 | CSXT0003124 | 4/5/2017 | Girardot_05 | F |
| 487 | FW: Beltline charges | CSXT0055536 | CSXT0055536 | 4/6/2017 | Girardot_13 | F |
| 488 | Google Earth Images | | | 4/10/2017 | Moss_10 | NO |
| 489 | ADM Final 2017-19 pdf | NSR_00013115 | NSR_00013134 | 6/24/2017 | | F |
| 490 | Intermodal Activity Report - Week Ending 7/28/17 | NSR_00041601 | NSR_00041606 | 8/2/2017 | | F, H, DH, IR, CON |
| 491 | Intermodal Activity Report - Week Ending 8-4-17 pdf | NSR_00041595 | NSR_00041600 | 8/9/2017 | | F, H, DH, IR, CON |
| 492 | Affiliate Board Service Reference Guide (2017) pdf | CSXT0154794 | CSXT0154816 | 8/11/2017 | Armbrust_210325_08; Burns_210325_01; Eliasson_07; Girardot 30(b)(6)_10; Kendall_01; Swafford_03 | NO |
| 493 | 8/15/2017 Trade Groups Call on U S  to Investigate CSX Rail Disruptions | | | 8/15/2017 | Piacente 6 | F, IR, H, DH, CON, M, P |
| 494 | Re: Syracuse Inland Port: Prepared at the Request of Counsel | CSXT0097850 | CSXT0097853 | 9/7/2017 | Girardot_02 | F, H, CON |
| 495 | FW: CSX Service Claim Discussion - CMA CGM/APL | CSXT0137043 | CSXT0137044 | 9/13/2017 | | F, H, DH, IR, M, CON, P |
| 496 | Intermodal Activity Report - Week Ending 10-13-17 pdf | NSR_00001246 | NSR_00001250 | 10/18/2017 | | F, H, DH, IR, CON |
| 497 | Intermodal Activity Report - Week Ending 10-27-17 pdf | NSR_00001289 | NSR_00001292 | 11/1/2017 | | F, H, DH, IR, CON |
| 498 | CMA and Zim Vessels Moving NIT to PMT | CSXT0013277 | CSXT0013277 | 12/1/2017 | Piacente_08 | H, DH |
| 499 | NPBL000584 pdf | NPBL000584 | NPBL000590 | 12/5/2017 | Moss_30 | ID |
| 500 | NPBL000613 pdf | NPBL000613 | NPBL000629 | 12/5/2017 | | NO |
| 501 | NPBL000666 pdf | NPBL000666 | NPBL000674 | 12/5/2017 | | NO |
| 502 | 2017 Board pdf | NPBL018148 | NPBL018182 | 12/5/2017 | | NO |
| 503 | RE: Drayage for Misrouted containers | CSXT0063227 | CSXT0063228 | 12/14/2017 | Capozzi_17; Girardot_08; Piacente_07 | F, H, IR, CON, M, P |

Exhibit C - NS Amended Exhibit List

| # | Description | Begin Bates | End Bates | Date | Witness | Obj |
|---|---|---|---|---|---|---|
| 504 | RE: NY to Pittsburgh | CSXT0063241 | CSXT0063243 | 12/15/2017 | Piacente_01; Strongosky_10 | F, H |
| 505 | FW: ONE Pre-call discussion and then call with ONE to discuss bid status | CSXT0003542 | CSXT0003542 | 1/11/2018 | Strongosky_09 | H, F |
| 506 | K LINE - 15 Jan 2018 pptx | NSR_00009598 | NSR_00009617 | 1/15/2018 | Joyner 30(b)(6)_18; NSR_18 | NO |
| 507 | Joint meeting in Jax | CSXT0063563 | CSXT0063563 | 1/16/2018 | Capozzi_18 | F, H |
| 508 | RE: Joint meeting in Jax | CSXT0063567 | CSXT0063568 | 1/17/2018 | Girardot_09 | F, H |
| 509 | RE: Pmt rail and CSX | CSXT0013337 | CSXT0013339 | 1/19/2018 | Girardot_10; Strongosky_14 | F, H, DH |
| 510 | NIT | CSXT0003591 | CSXT0003591 | 1/22/2018 | Girardot_18 | F |
| 511 | NIT Access Discussion 20180116 pptx | CSXT0003592 | CSXT0003592 | 1/22/2018 | Girardot_18; MacDonald_37 | F |
| 512 | Accepted:NPBL/NIT: Skype Conf Call with Rob Girardot and CSX outside counsel | CSXT0119073 | CSXT0119073 | 1/24/2018 | Girardot_23 | F, IR |
| 513 | 2018 Board pdf | NPBL018183 | NPBL018216 | 1/25/2018 | | NO |
| 514 | norfolksouthern2 pdf | CSXT0000669 | CSXT0000685 | 1/27/2018 | Hunt 30(b)(6)_05; NSR_05 | NO |
| 515 | NIT Access Discussion 20180116 pdf | CSXT0003603 | CSXT0003616 | 1/28/2018 | | F |
| 516 | RE: Reinhart John F | CSXT0138590 | CSXT0138591 | 1/30/2018 | Piacente_09 | F, H |
| 517 | NIT Transfer Pro Forma Income Statement xlsx | CSXT0003624 | CSXT0003624 | 2/1/2018 | Girardot 210317_18 | F |
| 518 | RE: Imports | CSXT0003625 | CSXT0003628 | 2/1/2018 | Strongosky_11 | F, H |
| 519 | Email re: Imports | | | 2/1/2018 | Strongosky 11 | F, H |
| 520 | 2/1/201 magazine article - "Port of Virginia sets date for NIT trucker appointments" | | | 2/1/2018 | Wagel 2 | F, H |
| 521 | Draft notes White Mtg 272018 RJG Notes docx | CSXT0158993 | CSXT0158995 | 2/9/2018 | Girardot 210317_01 | F, H, DH |
| 522 | RE: White Draft Notes | CSXT0158991 | CSXT0158992 | 2/14/2018 | Girardot 210317_01 | F, H, DH |
| 523 | RE: NPBL costing analysis | CSXT0099792 | CSXT0099800 | 2/22/2018 | Girardot 30(b)(6)_19 | F, H |
| 524 | Fwd: The Alphaliner Newsletter - edition 2018 - 09 | CSXT0064443 | CSXT0064443 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 525 | image001 jpg | CSXT0064444 | CSXT0064444 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 526 | ATT00001 htm | CSXT0064445 | CSXT0064445 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 527 | ~WRD000 jpg | CSXT0064446 | CSXT0064446 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 528 | ATT00002 htm | CSXT0064447 | CSXT0064447 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 529 | Alphaliner Newsletter no 09 - 2018 pdf | CSXT0064448 | CSXT0064463 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 530 | ATT00003 htm | CSXT0064464 | CSXT0064464 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 531 | 2018 Seaboard renewal letter docx | CSXT0159221 | CSXT0159223 | 3/2/2018 | | F, IR |
| 532 | CSXT Response to CMA CGM 3-3-18 docx | CSXT0159246 | CSXT0159247 | 3/5/2018 | | F, H, DH, CON, M, P |
| 533 | Confidential Rate Proposal 3-6-18 docx | CSXT0154933 | CSXT0154933 | 3/6/2018 | Armbrust_210325_01 | F |
| 534 | NPBL Costing, 2-21-18 xlsx | CSXT0064610 | CSXT0064610 | 3/9/2018 | Girardot 210317_17 | F |
| 535 | Confidential Rate Proposal 3-6-18 (003)M (2) docx | CSXT0154942 | CSXT0154942 | 3/9/2018 | Armbrust_210325_03 | F |
| 536 | Confidential Rate Proposal 3-9-18 docx | CSXT0154949 | CSXT0154949 | 3/9/2018 | Armbrust_210325_04 | F |
| 537 | RE: Savannah vs Jacksonville - Nashville | CSXT0159371 | CSXT0159372 | 3/22/2018 | Girardot 210317_06 | F, H, IR, CON |
| 538 | FW: Rate Proposal for Long Term Rail Service to NIT | CSXT0013434 | CSXT0013434 | 3/23/2018 | DiDeo_09 | NO |
| 539 | Rate Proposal for Long Term Rail Service to NIT pdf | CSXT0013435 | CSXT0013448 | 3/23/2018 | DiDeo_09; MacDonald_38 | NO |
| 540 | Rate Proposal for Long Term Rail Service to NIT pdf | CSXT0100329 | CSXT0100342 | 3/23/2018 | Armbrust 25 | NO |
| 541 | Exhibit A pdf | CSXT0120383 | CSXT0120397 | 3/23/2018 | Swafford_10 | NO |
| 542 | FW: Rate Proposal for Long Term Rail Service to NIT | CSXT0139902 | CSXT0139902 | 3/23/2018 | | F |
| 543 | Rate Proposal for Long Term Rail Service to NIT pdf | CSXT0139903 | CSXT0139916 | 3/23/2018 | Armbrust_210325_02; Burns_02 | NO |
| 544 | 2018-03-23 CSXT Rate Proposal for Long Term Rail Service - Ex_E to Complaint | | | 3/23/2018 | Girardot 30(b)(6) 12 | NO |
| 545 | Rate Proposal for Long Term Intermodal service to NIT | NPBL006296 | NPBL006296 | 3/26/2018 | | NO |
| 546 | FW: Rate Proposal for Long Term Rail Service to NIT | NPBL006311 | NPBL006311 | 3/26/2018 | | NO |
| 547 | FW: Rate Proposal for Long Term Intermodal service to NIT | CSXT0140028 | CSXT0140028 | 3/27/2018 | | F |
| 548 | FW: Rate Proposal for Long Term Rail Service to NIT | CSXT0140145 | CSXT0140146 | 3/28/2018 | Swafford_11 | NO |
| 549 | [E]Re: Columbia Charleston PMT to NIT | CSXT0065147 | CSXT0065150 | 3/29/2018 | Capozzi_19; Girardot_11; Strongosky_15 | F, H, IR, CON, M, P |
| 550 | FW: Rate Proposal for Long Term Intermodal service to NIT | CSXT0119620 | CSXT0119621 | 4/2/2018 | Swafford_13 | NO |
| 551 | FW: Rate Proposal for Long Term Rail Service to NIT | CSXT0100498 | CSXT0100499 | 4/3/2018 | | F, H |
| 552 | RE: RE: Rate Proposal for Long Term Rail Service to NIT | NPBL006257 | NPBL006258 | 4/4/2018 | Dideo_11 | NO |
| 553 | Board and Stockholder Docket for April 18, 2018 meeting | NPBL006179 | NPBL006179 | 4/5/2018 | Hall_11; Hurlbut_11; Merilli_12 | NO |
| 554 | Annual_Report pdf | NPBL006180 | NPBL006200 | 4/5/2018 | Hall_12; Hurlbut_12; Merilli_13 | NO |
| 555 | April_2018_Board_Docket pdf | NPBL006201 | NPBL006211 | 4/5/2018 | Hall_13; Hurlbut_13; Merilli_14 | NO |
| 556 | April_2018_Stockholders_Meeting_Docket pdf | NPBL006212 | NPBL006213 | 4/5/2018 | Hall_14 | NO |
| 557 | Response_to_CSX's_Rate_Proposal pdf | NPBL006228 | NPBL006229 | 4/5/2018 | Coleman_37; Hall_15; Hurlbut_14; Moss_36 | NO |
| 558 | FW: RE: NIT | NPBL006232 | NPBL006236 | 4/5/2018 | Hall_16; Merilli_16 | NO |
| 559 | Board and Stockholder Docket for April 18, 2018 meeting | CSXT0119634 | CSXT0119634 | 4/5/2018 | Swafford_15 | F |
| 560 | April 2018 Board Docket pdf | CSXT0119637 | CSXT0119647 | 4/5/2018 | Swafford_15 | F |
| 561 | Response to CSX's Rate Proposal pdf | CSXT0119648 | CSXT0119649 | 4/5/2018 | Swafford_15 | F |
| 562 | Rate Proposal for Long Term Rail Service to NIT PDF | CSXT0119650 | CSXT0119663 | 4/5/2018 | Swafford_15 | F |
| 563 | Annual Report pdf | CSXT0119664 | CSXT0119684 | 4/5/2018 | Swafford_15 | F |
| 564 | FW: Rate Proposal for Long Term Rail Service to NIT | CSXT0119685 | CSXT0119686 | 4/5/2018 | Armbrust_26; Burns_04; DiDeo_12; Girardot 30(b)(6)_14; Swafford_14 | NO |
| 565 | Letter from CSX | CSXT0006383 | CSXT0006390 | 4/6/2018 | Hall_07; Hurlbut_07; Merilli_08; Moss_06; NPBL_06; Summy_18 | NO |
| 566 | V1222scan140242 pdf | CSXT0100552 | CSXT0100559 | 4/6/2018 | Armbrust_27; Burns_05 | NO |
| 567 | 2018-04-06 CSXT Demand that NPBL Take Remedial Actions - Ex_F to complaint | | | 4/6/2018 | Girardot 30(b)(6) 13 | NO |
| 568 | CSX Securing NIT Access | VPA000074 | VPA000074 | 4/9/2018 | Vick 2 5 21_Prev_05; Vick 30(b)(6)_05 | NO |
| 569 | Re: Short Lines at Ports | CSXT0065322 | CSXT0065324 | 4/10/2018 | DiDeo_02 | F, H |
| 570 | Accepted: NPBL pregame and dry-run | CSXT0119693 | CSXT0119693 | 4/12/2018 | | F |

| 571 | 041318-Cannon Moss pdf | CSXT0100713 | CSXT0100714 | 4/13/2018 | Moss_34; Vick 30(b)(6)_15 | NO |
|---|---|---|---|---|---|---|
| 572 | [E]FW: Letter to NPBL from POV | CSXT0119754 | CSXT0119755 | 4/13/2018 | Capozzi_13 | NO |
| 573 | VPA001846 pdf | VPA001846 | VPA001846 | 4/13/2018 | Vick 30(b)(6)_06 | NO |
| 574 | Letter from VPA to NPBL | VPA001847 | VPA001847 | 4/13/2018 | Vick 30(b)(6)_06 | NO |
| 575 | Letter from NPBL to VPA | VPA001848 | VPA001848 | 4/13/2018 | Vick 30(b)(6)_06 | NO |
| 576 | VPA001849 pdf | VPA001849 | VPA001849 | 4/13/2018 | Vick 30(b)(6)_07 | NO |
| 577 | Letter from NPBL to VPA | VPA001850 | VPA001851 | 4/13/2018 | Vick 30(b)(6)_07 | NO |
| 578 | VPA001852 pdf | VPA001852 | VPA001852 | 4/13/2018 | Vick 2 5 21_Prev_08; Vick 30(b)(6)_08 | NO |
| 579 | Letter from NPBL to VPA | VPA001853 | VPA001854 | 4/13/2018 | Vick 2 5 21_Prev_08; Vick 30(b)(6)_08 | NO |
| 580 | color_10 33 41 89mju89_106101238639 pdf | NSR_00073175 | NSR_00073175 | 4/16/2018 | Summy_25 | F, H |
| 581 | Mar pdf | CSXT0100958 | CSXT0100969 | 4/16/2018 | | NO |
| 582 | V1222scan083557 pdf | CSXT0151971 | CSXT0151975 | 4/16/2018 | Armbrust_28 | NO |
| 583 | Fw: Jim White's Asia Presentation | CSXT0159555 | CSXT0159555 | 4/16/2018 | Girardot_210317_03 | F, H, CON |
| 584 | asia january 2018 evergreen pdf | CSXT0159556 | CSXT0159587 | 4/16/2018 | Girardot_210317_03 | F, H, CON |
| 585 | ATT00001 htm | CSXT0159588 | CSXT0159588 | 4/16/2018 | Girardot_210317_03 | F, IR |
| 586 | Armbrust letter - 041718 pdf | NSR_00035194 | NSR_00035197 | 4/17/2018 | Hall_09; Hurlbut_09; Merilli_10; Moss_08; NPBL_08; Summy_21 | NO |
| 587 | 2018-04-17 CSX Q1 2018 | | | 4/17/2018 | Strongosky 16 | F, IR, M, CON, P, H |
| 588 | NPBL000682 docx | NPBL000682 | NPBL000682 | 4/18/2018 | | IR |
| 589 | NPBL000745 pdf | NPBL000745 | NPBL000747 | 4/18/2018 | Moss_41 | NO |
| 590 | NPBL000749 pdf | NPBL000749 | NPBL000756 | 4/18/2018 | Coleman_39 | NO |
| 591 | NPBL000757 doc | NPBL000757 | NPBL000758 | 4/18/2018 | Girardot 30(b)(6)_21 | NO |
| 592 | Minutes 4-2018 Stockholders pdf | NSR_00000845 | NSR_00000853 | 4/18/2018 | Moss_40 | NO |
| 593 | Minutes 4-2018 Board cont doc | NPBL019978 | NPBL019979 | 4/18/2018 | Girardot 30(b)(6)_15 | NO |
| 594 | Dec_17th Board Docket pdf | CSXT0122336 | CSXT0122346 | 4/18/2018 | | F |
| 595 | John_Reinhart_response_04192018 pdf | NPBL005878 | NPBL005878 | 4/19/2018 | Moss_35 | NO |
| 596 | FW: NBPL Agreement Questions | NPBL005881 | NPBL005883 | 4/19/2018 | Moss_24 | NO |
| 597 | NPBL Response to Letter from POV | VPA000001 | VPA000121 | 4/19/2018 | | F, ID |
| 598 | Annual Report pdf | CSXT0149080 | CSXT0149100 | 4/19/2018 | Armbrust_23; Burns_06 | NO |
| 599 | Letter from NPBL to VPA | VPA000002 | VPA000002 | 4/19/2018 | Vick 30(b)(6)_09 | NO |
| 600 | FW: VIT Tariff | CSXT0101159 | CSXT0101161 | 4/27/2018 | | F, H |
| 601 | Exhibit F pdf | CSXT0120463 | CSXT0120498 | 4/30/2018 | Swafford_16 | F |
| 602 | Re: February 2018 Verified Lifts | NSR_00005961 | NSR_00005968 | 5/2/2018 | Joyner 30(b)(6)_21; NSR_21 | NO |
| 603 | FW: [E]RE: Re: Follow up | CSXT0101270 | CSXT0101272 | 5/2/2018 | Girardot_14 | F, H |
| 604 | John Reinhart response 04192018 pdf | CSXT0101273 | CSXT0101273 | 5/2/2018 | Girardot 30(b)(6)_03; Girardot_14 | NO |
| 605 | Fwd: HST Project - Presentation Draft | CSXT0159807 | CSXT0159807 | 5/5/2018 | Girardot_210317_04 | F, H, CON |
| 606 | HST Project - Presentation Draft 5 5 pdf | CSXT0159808 | CSXT0159819 | 5/5/2018 | Girardot_210317_04 | F, H, CON |
| 607 | HST Project - Presentation Draft 5 5 pptx | CSXT0159821 | CSXT0159821 | 5/5/2018 | Girardot_210317_04 | F, H, CON |
| 608 | RE: Howard Street Tunnel Draft - May 9th | CSXT0154623 | CSXT0154628 | 5/13/2018 | Girardot_06 | F, IR, CON |
| 609 | RE: VPA Lifts | NSR_00005921 | NSR_00005923 | 5/14/2018 | | F, H, DH |
| 610 | V1222scan163105 pdf | CSXT0142622 | CSXT0142628 | 5/18/2018 | Swafford_17 | NO |
| 611 | Letter from CSX | CSXT0142633 | CSXT0142638 | 5/18/2018 | | NO |
| 612 | RE: VA Del Yancey Visit to HQ - June 18 | CSXT0120278 | CSXT0120279 | 5/22/2018 | Warren_26 | F, H |
| 613 | Draft 1 pager for VA Event | CSXT0120340 | CSXT0120340 | 6/19/2018 | Warren_10 | F, H |
| 614 | Virginia International Gateway Event docx | CSXT0120341 | CSXT0120341 | 6/19/2018 | Warren_10 | F, H |
| 615 | Demand to Take Immediate Action | NSR_00000001 | NSR_00000015 | 6/22/2018 | Armbrust_29; Girardot 30(b)(6)_16 | NO |
| 616 | CSXT Demand Letter dated June 22 2018 pdf | CSXT0143544 | CSXT0143558 | 6/22/2018 | | NO |
| 617 | Letter dated June 22, 2018 to Norfolk & Portsmouth Belt Line Railroad Company from Steven Armbrust re Demand to Take Immediate Action | | | 6/22/2018 | Merilli 21 | NO |
| 618 | CSX Thanks Port of Virginia | VPA000078 | VPA000078 | 6/27/2018 | Vick 2 5 21_Prev_10; Vick 30(b)(6)_10 | NO |
| 619 | RE: VA Port Authority Service NIT Access Maps 20180131 Understanding the Neighborhood pdf | CSXT0003851 | CSXT0003853 | 6/29/2018 | | F |
| 620 | RE: POV vs NYNJ Slides - through May | NSR_00059656 | NSR_00059657 | 7/9/2018 | | F, H |
| 621 | RE: 7 12 PA HST Draft RJG Edits2 pptx | CSXT0160581 | CSXT0160581 | 7/19/2018 | Girardot_210317_02 | F, H, CON |
| 622 | 7 12 PA HST Draft RJG Edits2 pptx | CSXT0160582 | CSXT0160582 | 7/19/2018 | Girardot_210317_02 | F, H, CON |
| 623 | RE: Meeting Notes | CSXT0067164 | CSXT0067166 | 7/20/2018 | Capozzi_05; Girardot 30(b)(6)_23 | NO |
| 624 | RE: Indianapolis service | CSXT0067227 | CSXT0067230 | 7/23/2018 | Girardot_19 | F, H, IR, CON |
| 625 | Armbrust_Letter_072718_-_GES pdf | NPBL005862 | NPBL005863 | 7/27/2018 | Summy_33 | NO |
| 626 | Armbrust Letter 072718 - GES pdf | CSXT0143567 | CSXT0143568 | 7/27/2018 | | F |
| 627 | RE: Notes from meeting on July 13 in Nofolk | CSXT0121480 | CSXT0121483 | 8/1/2018 | Capozzi_21; Vick 2 5 21_Prev_11; Vick 30(b)(6)_11 | NO |
| 628 | Virginia Port Meeting Monday August 6 | CSXT0101731 | CSXT0101732 | 8/2/2018 | Piacente_10 | F, H |
| 629 | VPA Meeting - DRAFT NOTES | CSXT0067839 | CSXT0067841 | 8/8/2018 | Kenney_17; Piacente_11; Warren_09 | F, H, DH |
| 630 | NPBL000694 docx | NPBL000694 | NPBL000696 | 8/13/2018 | | IR |
| 631 | SKM_C454e18081411250tkey7_226105331610 pdf | NPBL005855 | NPBL005856 | 8/14/2018 | | F, IN |
| 632 | Port of Virginia lift/dray agreement | CSXT0068354 | CSXT0068354 | 8/20/2018 | Dideo_08 | F, H |
| 633 | F2697scan080125 pdf | CSXT0068355 | CSXT0068356 | 8/20/2018 | Dideo_08 | F, H |
| 634 | Update on negotiations with NS over trackage rights | NPBL005850 | NPBL005850 | 8/27/2018 | Hall_05; Hurlbut_02; Merilli_05 | NO |
| 635 | SSW Trackage Rights Cases (1 of 2) | CSXT0155378 | CSXT0155379 | 9/6/2018 | Armbrust_210325_06 | NO |

Exhibit C - NS Amended Exhibit List

| | | | | | | |
|---|---|---|---|---|---|---|
| 636 | 2018 06 22 - Exhibits to CSXT Demand Letter to NPBL pdf | CSXT0101883 | CSXT0102028 | 9/7/2018 | Booth_26; Coleman_26; Coleman_35; Coleman_40; Hall_08; Hall_10; Hall_18; Hall_19; Hunt 30(b)(6)_02; Hurlbut_08; Hurlbut_10; Hurlbut_16; Hurlbut_18; Merilli_09; Merilli_11; Merilli_17; Merilli_19; Moss_07; Moss_09; Moss_31; Moss_39; NPBL_07; NPBL_09; NPBL_31; NSR_02; Stinson_19; Summy_04; Summy_20; Summy_22; Summy_27; Summy_28; Summy_30; Summy_31; Wheeler_10 | NO |
| 637 | NPBL_Response_to_CSX_Demand_Letter_091118 pdf | NPBL005840 | NPBL005841 | 9/11/2018 | Coleman_38; Hall_21; Hurlbut_20; Merilli_22; Moss_37; Summy_34 | NO |
| 638 | NPBL Response to CSX Demand Letter 091118 pdf | CSXT0147011 | CSXT0147012 | 9/11/2018 | | NO |
| 639 | 2018-09-13_NS Petition to Set Track Rights Comp_NPBL pdf | CSXT0148830 | CSXT0148861 | 9/14/2018 | | NO |
| 640 | [EXTERNAL] RE: Update on negotiations with NS over trackage rights | NSR_00073932 | NSR_00073933 | 9/17/2018 | Merilli_06 | NO |
| 641 | FW: Petition To Set Terms - Final - Filed 9-13-18 pdf | NSR_00049469 | NSR_00049470 | 9/20/2018 | Wheeler_07 | IN |
| 642 | Re: Question from Del Yancey | CSXT0145488 | CSXT0145489 | 9/21/2018 | Warren_27 | F, H |
| 643 | POV Holding Statement - CSX / NS Lawsuit | VPA001901 | VPA001901 | 10/1/2018 | Vick 30(b)(6)_13 | F, H |
| 644 | Complaint - CSX vs NSR | VPA001857 | VPA001897 | 10/4/2018 | Vick 2 5 21_Prev_12; Vick 30(b)(6)_12 | F, H |
| 645 | VPA001856 pdf | VPA001856 | VPA001856 | 10/5/2018 | Vick 2 5 21_Prev_12; Vick 30(b)(6)_12 | F, H |
| 646 | 1-00 Complaint (with exhibits) pdf | CSXT0122029 | CSXT0122119 | 10/8/2018 | Girardot 30(b)(6)_05; Girardot 30(b)(6)_07; Girardot 30(b)(6)_12; Girardot 30(b)(6)_13; Swafford_09 | NO |
| 647 | Press Release: CSX sues Norfolk Southern and short-line railroad | VPA001902 | VPA001905 | 10/8/2018 | Vick 30(b)(6)_13 | F, H |
| 648 | CSX Complaint | VPA000130 | VPA000130 | 10/9/2018 | Vick 2 5 21_Prev_14; Vick 30(b)(6)_14 | IR |
| 649 | VPA001900 pdf | VPA001900 | VPA001900 | 10/9/2018 | Vick 30(b)(6)_13 | F, H |
| 650 | VPA001911 pdf | VPA001911 | VPA001911 | 10/9/2018 | Capozzi_22 | F, H |
| 651 | RE: West vs East Breakdown | CSXT0069501 | CSXT0069504 | 10/10/2018 | Kenney_06; Strongosky_21 | F, H |
| 652 | NPBL000730 doc | NPBL000730 | NPBL000736 | 12/17/2018 | Hurlbut_17; Merilli_18; Summy_29 | NO |
| 653 | NPBL Dec 17th board Presentation pdf | NPBL005681 | NPBL005693 | 12/17/2018 | | NO |
| 654 | International Strategy Document | CSXT0162721 | CSXT0162721 | 12/27/2018 | Girardot_210317_05 | F |
| 655 | International Strategy draft pdf | CSXT0162722 | CSXT0162730 | 12/27/2018 | Girardot_210317_05 | F |
| 656 | International Strategy pptx | CSXT0162731 | CSXT0162731 | 12/27/2018 | Girardot_210317_05 | F |
| 657 | RE: International Strategy Document | CSXT0162834 | CSXT0162834 | 1/4/2019 | Kenney_210326_03 | F |
| 658 | Tables for Intl Strategy Presentation xlsx | CSXT0162835 | CSXT0162835 | 1/4/2019 | Kenney_210326_03 | F |
| 659 | International Strategy v2 pptx | CSXT0162836 | CSXT0162836 | 1/4/2019 | Kenney_210326_03 | F |
| 660 | RE: International: Intermodal East vs West Coast Volume Mix | CSXT0071758 | CSXT0071761 | 1/9/2019 | Girardot_04 | F, H |
| 661 | RE: Port of NY and NJ Port Facility Rail Intermodal Container Terminals (on Conrail) | CSXT0072078 | CSXT0072080 | 1/18/2019 | Girardot_07 | F, H, IR |
| 662 | FW: Cordele Discussion - 3rd Party Access To/From Savannah GPA Chatham ICTF across CSX-Prepared at Request of Counsel | CSXT0103934 | CSXT0103935 | 2/7/2019 | Dideo_03 | F, H, IR, CON, M |
| 663 | RE: Cordele Discussion - Chatham ICTF across CSX | CSXT0103955 | CSXT0103957 | 2/7/2019 | Armbrust_10 | F, H, IR, CON, M |
| 664 | [E]MSC | CSXT0072702 | CSXT0072702 | 2/19/2019 | Strongosky_27 | F, H |
| 665 | [E]Re: Network balance | CSXT0072963 | CSXT0072965 | 2/24/2019 | Capozzi_16 | F, H |
| 666 | RE: Port of VA Questions/Issues UPDATE | CSXT0073025 | CSXT0073030 | 3/1/2019 | Girardot_24; Kenney_16; Strongosky_28 | F, H, M, CON, P |
| 667 | Re: Port of VA Questions/Issues UPDATE | CSXT0151455 | CSXT0151460 | 3/6/2019 | Warren_25 | F, H, M, CON, P |
| 668 | 2018 Annual Report pdf | CSXT0123240 | CSXT0123261 | 4/3/2019 | Burns_07 | NO |
| 669 | RE: Portsmouth | CSXT0073827 | CSXT0073828 | 4/4/2019 | Wagel_01 | F, H |
| 670 | Re: CMA Volume on CSX | CSXT0074048 | CSXT0074051 | 4/9/2019 | | F, H |
| 671 | Savannah and Charleston info - per our meeting on Monday | CSXT0164575 | CSXT0164575 | 4/12/2019 | Kenney_210326_04 | F, H |
| 672 | Savannah Operations docx | CSXT0164576 | CSXT0164578 | 4/12/2019 | Kenney_210326_04 | F, H |
| 673 | Z train Map pdf | CSXT0164579 | CSXT0164579 | 4/12/2019 | Kenney_210326_04 | F, H |
| 674 | Charleston Operations docx | CSXT0164580 | CSXT0164581 | 4/12/2019 | Kenney_210326_04 | F, H |
| 675 | April 2019 Board Docket pdf | NPBL026370 | NPBL026379 | 4/15/2019 | | NO |
| 676 | RE: MSC and increased volumes | CSXT0074449 | CSXT0074451 | 4/18/2019 | Warren_05 | F, H |
| 677 | RE: Aging Exports at Portsmouth | CSXT0074541 | CSXT0074552 | 4/22/2019 | Wagel_06 | F, H |
| 678 | Letter from CSX | NSR_00183037 | NSR_00183039 | 4/23/2019 | | NO |
| 679 | 2019 Board pdf | NPBL018217 | NPBL018230 | 4/24/2019 | | NO |
| 680 | Re: NIT Exports | CSXT0074717 | CSXT0074718 | 4/28/2019 | Wagel_05 | NO |
| 681 | RE: Setting up CSX for Growth at POV | CSXT0074914 | CSXT0074916 | 5/13/2019 | Capozzi_23; Warren_15 | NO |
| 682 | RE: Setting up CSX for Growth at POV | CSXT0074917 | CSXT0074919 | 5/14/2019 | Kenney_18 | F, H, DH |
| 683 | RE: COSCO Slides | CSXT0074937 | CSXT0074938 | 5/15/2019 | Strongosky_01 | F, H |
| 684 | Cosco Slides 05152019 pptx | CSXT0074939 | CSXT0074939 | 5/15/2019 | Strongosky_01 | F, H |
| 685 | COSCO Final Docs | CSXT0165109 | CSXT0165109 | 5/15/2019 | Marvel_05 | IN |
| 686 | Cosco Slides 05152019 pdf | CSXT0165110 | CSXT0165124 | 5/15/2019 | Marvel_05 | F |

**Exhibit C - NS Amended Exhibit List**

| 687 | Cosco Slides 05152019 pptx | CSXT0165125 | CSXT0165125 | 5/15/2019 | Marvel_05 | F |
|---|---|---|---|---|---|---|
| 688 | Transit comparison 05152019 xlsx | CSXT0165126 | CSXT0165126 | 5/15/2019 | Marvel_05 | F |
| 689 | RE: Recap of conf call | CSXT0074973 | CSXT0074975 | 5/17/2019 | Warren_16 | F, H |
| 690 | FW: Collaboration | CSXT0075507 | CSXT0075508 | 6/27/2019 | Warren_17 | F, H |
| 691 | VIT_NPBL_000005 pdf | VIT_NPBL_000005 | VIT_NPBL_000006 | 7/2/2019 | Capozzi_09 | NO |
| 692 | RE: CSX visit to ONE HQ in Singapore | CSXT0165776 | CSXT0165777 | 7/16/2019 | Kenney_210326_01 | F, H |
| 693 | Hapag FINAL 2 6 19 pptx | CSXT0165778 | CSXT0165778 | 7/16/2019 | Kenney_210326_01 | F, H |
| 694 | VIT CSX Lift and Drayage Agreement Eff July 2019 pdf | CSXT0076242 | CSXT0076242 | 7/31/2019 | Girardot_25; Kenney_08 | F, H |
| 695 | VIT CSX Lift and Drayage Agreement Eff July 2019 pdf | CSXT0076243 | CSXT0076244 | 7/31/2019 | Capozzi_10; Girardot_25; Kenney_08 | F, H |
| 696 | Commonwealth Contract 11012015 thru 10312020 pdf | CSXT0076247 | CSXT0076250 | 7/31/2019 | Girardot 30(b)(6)_24 | NO |
| 697 | RE: VA ports costing | CSXT0004020 | CSXT0004021 | 8/5/2019 | Wagel_03 | NO |
| 698 | Profiles | CSXT0166012 | CSXT0166012 | 8/5/2019 | Kenney_210326_02 | F |
| 699 | Cosco Account Profile pdf | CSXT0166013 | CSXT0166013 | 8/5/2019 | Kenney_210326_02 | F |
| 700 | Evergreen Account Profile pdf | CSXT0166014 | CSXT0166014 | 8/5/2019 | Kenney_210326_02 | F |
| 701 | Hyundai (Lotte) Account Profile pdf | CSXT0166015 | CSXT0166016 | 8/5/2019 | Kenney_210326_02 | F |
| 702 | ONE Account Profile pdf | CSXT0166017 | CSXT0166017 | 8/5/2019 | Kenney_210326_02 | F |
| 703 | OOCL Account Profile pdf | CSXT0166018 | CSXT0166018 | 8/5/2019 | Kenney_210326_02 | F |
| 704 | Yang Ming Account Profile pdf | CSXT0166019 | CSXT0166019 | 8/5/2019 | Kenney_210326_02 | F |
| 705 | APL Account Profile pdf | CSXT0166020 | CSXT0166020 | 8/5/2019 | Kenney_210326_02 | F |
| 706 | CMA Account Profile pdf | CSXT0166021 | CSXT0166021 | 8/5/2019 | Kenney_210326_02 | F |
| 707 | Fwd: [E]What's going on with intermodal? | CSXT0124226 | CSXT0124229 | 9/12/2019 | Kenney_02 | F, H, CON, M |
| 708 | CSX Data - CONFIDENTIAL SUBJECT TO NON DISCLOSURE | CSXT0154661 | CSXT0154661 | 10/1/2019 | Warren_18 | F, H |
| 709 | Portsmouth xlsx | CSXT0154662 | CSXT0154662 | 10/1/2019 | Warren_18 | F, H |
| 710 | FW: Howard Street Tunnel Project - 2019 INFRA Grant Program | CSXT0124256 | CSXT0124262 | 10/3/2019 | Warren_07 | F, IR, H, CON, P |
| 711 | RE: Cincinnati + Columbus to Charleston | CSXT0077825 | CSXT0077829 | 10/8/2019 | | F, H |
| 712 | RE: PNCT/EZMT concerns for Maersk | CSXT0077865 | CSXT0077873 | 10/9/2019 | Wagel_04 | F, H, CON |
| 713 | [E]CSX-POV | CSXT0153575 | CSXT0153575 | 10/16/2019 | Warren_19 | F, H, M, CON, P |
| 714 | CSX-POV Project Benefits docx | CSXT0153576 | CSXT0153579 | 10/16/2019 | Warren_19 | F, H, M, CON, P |
| 715 | RE: CSX Volumes | CSXT0154770 | CSXT0154772 | 11/1/2019 | Wagel_02 | H |
| 716 | RE: Follow up | CSXT0154780 | CSXT0154781 | 11/7/2019 | Warren_20 | F, H, M, CON, P |
| 717 | FW: Ports America Chesapeake CSXIT 2019 MOU | CSXT0202979 | CSXT0202981 | 11/11/2019 | Kenney_210326_05 | F, CON, M, P |
| 718 | 2019 PAC CSX MEMORANDUM OF UNDERSTANDING 11-08-19 docx | CSXT0202982 | CSXT0202989 | 11/11/2019 | Kenney_210326_05 | F, CON, M, P |
| 719 | Redline - 2019 PAC CSX MEMORANDUM OF UNDERSTANDING 11-08-19 docx | CSXT0202990 | CSXT0202998 | 11/11/2019 | Kenney_210326_05 | F, CON, M, P |
| 720 | Annual Capacity by Terminal | SDT RES 000260 | SDT RES 000261 | 12/31/2019 | Capozzi_12 | NO |
| 721 | NPBL Annual Report 2019 | NPBL027926 | NPBL027946 | 12/31/2019 | | NO |
| 722 | CSXT International Shipping Container Movements: 2009-2019 | | | 12/31/2019 | Girardot One 15 | F, CON, M, IE |
| 723 | Map - Container Yards and Port | SDT RES 000021 | SDT RES 000021 | 1/7/2020 | Capozzi_02 | NO |
| 724 | Map - NIT Overall Rail Plan | SDT RES 000023 | SDT RES 000023 | 1/7/2020 | Capozzi_02 | NO |
| 725 | Map - NIT | SDT RES 000025 | SDT RES 000025 | 1/7/2020 | Capozzi_02 | NO |
| 726 | Rail: Our Competitive Advantage | SDT RES 000101 | SDT RES 000111 | 1/7/2020 | Capozzi_08 | NO |
| 727 | The Port of Virginia - Advantages | SDT RES 000127 | SDT RES 000166 | 1/7/2020 | Capozzi_06 | NO |
| 728 | Virginia Advantages | SDT RES 000195 | SDT RES 000246 | 1/7/2020 | Capozzi_07 | NO |
| 729 | Rail: Our Competitive Advantage | VPA001007 | VPA001017 | 1/7/2020 | Vick 30(b)(6)_02 | NO |
| 730 | 2020 01 16 CSX Q4 2019 | | | 1/16/2020 | Strongosky 5 | F, H, CON |
| 731 | Declaration of Robert Girardot | | | 2/21/2020 | Girardot 30(b)(6) 2; Girardot One 12 | NO |
| 732 | Declaration of Carl Warren | | | 2/21/2020 | Warren 1 | NO |
| 733 | NPBL028327 - 28361 Wilmington pdf | NPBL028327 | NPBL028361 | 10/1/2020 | Girardot_210317_11 | F, H |
| 734 | NPBL028240 -28277 Jacksonville pdf | NPBL028240 | NPBL028277 | 11/4/2020 | Girardot_210317_09 | F, H |
| 735 | Press Release - Ingram named COO | | | 11/18/2020 | Ingram 1 | NO |
| 736 | 2020-12-02 Intermodal 101: An Introduction to Intermodal Rail | | | 12/2/2020 | Girardot One 1 | F |
| 737 | CSXT Intermodal Rail 101 Part One - CSXT Intermodal | | | 12/2/2020 | Strongosky 4 | F |
| 738 | CSX Intermodal 101: an Introduction to Intermodal | | | 12/2/2020 | Warren 2 | F |
| 739 | NPBL028324 - 28326 Savannah pdf | NPBL028324 | NPBL028326 | 1/10/2021 | Girardot_210317_12 | F, H |
| 740 | NPBL028362 - 28364 Wilmington pdf | NPBL028362 | NPBL028364 | 1/11/2021 | Girardot_210317_10 | F, H |
| 741 | Declaration of Chris Wagel | | | 2/21/2021 | Wagel 1 | NO |
| 742 | NPBL028278 - 28315 Jacksonville pdf | NPBL028278 | NPBL028315 | 3/1/2021 | Girardot_210317_08 | F, H |
| 743 | Second Declaration of Robert Girardot | | | 3/5/2021 | Girardot Two 7 | NO |
| 744 | CSXT Rule 26(a)(1) Initial Disclosures and any supplements thereto | | | | | ID, IR, C |
| 745 | CSXT Responses to NPBL's Requests for Admission and any supplements thereto | | | | | ID, IR, C |
| 746 | CSXT Responses to NPBL's Requests for Production and any supplements thereto | | | | | ID, IR, C |
| 747 | CSXT Responses to NPBL's Interrogatories and any supplements thereto | | | | | ID, IR, C |
| 748 | CSXT Responses to NSR's Requests for Admission and any supplements thereto | | | | | ID, IR, C |

**Exhibit C - NS Amended Exhibit List**

| | | | | | |
|---|---|---|---|---|---|
| 749 | CSXT Responses to NSR's Requests for Production and any supplements thereto | | | | | ID, IR, C |
| 750 | CSXT Responses to NSR's Interrogatories and any supplements thereto | | | | | ID, IR, C |
| 751 | CSXT Privilege Log - Filtered for Burns | | | | | IR, CON, P, M |
| 752 | CSXT Privilege Log - Filtered for Armbrust | | | | | IR, CON, P, M |
| 753 | Photos of the Port of Virginia, including photos showing Norfolk International Terminal and Virginia International Gateway | | | | | NO |
| 754 | Video of Port of Virginia, including video showing Norfolk International Terminal and Virginia International | | | | | NO |
| 755 | Photos of the Port of New York New Jersey | | | | | NO |
| 756 | Photos of the Port of Charleston | | | | | NO |
| 757 | Photos of the Port of Savannah | | | | | NO |
| 758 | Photos of the Port of Jacksonville | | | | | NO |
| 759 | Official Commonwealth of Virginia Railroad Map | | | | | NO |
| 760 | Maps showing railroad access to terminals of the Port of Virginia | | | | | NO |
| 761 | Master Rail Plan for the Port of Virginia (2015) | | | | | NO |
| 762 | CSX Annual Reports, 10-K, and Proxy Statements (2012 to present) | | | | | F, IR, M, CON, P, H |
| 763 | CSX Fiscal Year 2022 Quarterly Reports 2022 (including Financial Report, Form 10-Q, and Presentations) | | | | | F, IR, M, CON, P, H |
| 764 | CSX Volumn Trends (2014, 2018, 2021, 2022) | | | | | F, IR |
| 765 | CSX System Map | | | | | NO |
| 766 | Photos of NPBL | | | | | NO |
| 767 | Photos of Norfolk Southern Trains & Infrastructure | | | | | NO |
| 768 | Norfolk Southern System Map | | | | | NO |
| 769 | NPBL Switching Tariff 8100-j | | | | | NO |
| 770 | Thomas D  Crowley Expert Report - Table 1 | | | | | M, CON, IE, H, DH, F, MIL |
| 771 | Thomas D  Crowley Expert Report - Table 2 | | | | | M, CON, IE, H, DH, F, MIL |
| 772 | Thomas D  Crowley Expert Report - Table 3 | | | | | M, CON, IE, H, DH, F, MIL |
| 773 | Matthew B  Wright Expert Report - Table 1 | | | | | F, M, CON, H, DH |
| 774 | Matthew B  Wright Expert Report - Table 2 | | | | | F, M, CON, H, DH |
| 775 | Matthew B  Wright Expert Report - Table 3 | | | | | F, M, CON, H, DH |
| 776 | Matthew B  Wright Expert Report - Table 4 | | | | | F, M, CON, H, DH |
| 777 | Matthew B  Wright Expert Report - Table 5 | | | | | F, M, CON, H, DH |
| 778 | Matthew B  Wright Expert Report - Table 6 | | | | | F, M, CON, H, DH |
| 779 | Matthew B  Wright Expert Report - Table 7 | | | | | F, M, CON, H, DH |
| 780 | Matthew B  Wright Expert Report - Table 8 | | | | | F, M, CON, H, DH |
| 781 | Matthew B  Wright Expert Report - Table 9 | | | | | F, M, CON, H, DH |
| 782 | Matthew B  Wright Expert Report - Table 10 | | | | | F, M, CON, H, DH |
| 783 | Matthew B  Wright Expert Report - Table 11 | | | | | F, M, CON, H, DH |
| 784 | Matthew B  Wright Expert Report - Table 12 | | | | | F, M, CON, H, DH |
| 785 | Matthew B  Wright Expert Report - Table 13 | | | | | F, M, CON, H, DH |
| 786 | Matthew B  Wright Expert Report - Table 14 | | | | | F, M, CON, H, DH |
| 787 | Matthew B  Wright Expert Report - Chart 1 | | | | | F, M, CON, H, DH |
| 788 | Matthew B  Wright Expert Report - Chart 2 | | | | | F, M, CON, H, DH |
| 789 | Matthew B  Wright Expert Report - Chart 3 | | | | | F, M, CON, H, DH |
| 790 | Matthew B  Wright Expert Report - Chart 4 | | | | | F, M, CON, H, DH |
| 791 | Matthew B  Wright Expert Report - Chart 5 | | | | | F, M, CON, H, DH |
| 792 | Matthew B  Wright Expert Report - Chart 6 | | | | | F, M, CON, H, DH |
| 793 | Matthew B  Wright Expert Report - Figure 1 (p  17) | | | | | F, M, CON, H, DH |
| 794 | Matthew B  Wright Expert Report - Figure 1 (second, p  56) | | | | | F, M, CON, H, DH |
| 795 | Matthew B  Wright Expert Report - Figure 2 | | | | | F, M, CON, H, DH |
| 796 | Matthew B  Wright Expert Report - Appendix A: Maps | | | | | F, M, CON, H, DH |
| 797 | Matthew B  Wright Expert Report - Norfolk Southern's Intermodal Rail Network Graphic, p  18 | | | | | F, M, CON, H, DH |
| 798 | Matthew B  Wright Expert Report - Norfolk Southern's Hartland Corridor Graphic, p  20 | | | | | F, M, CON, H, DH |
| 799 | Matthew B  Wright Expert Report - CSXT Transportation's Intermodal Rail Network Graphic, p  21 | | | | | F, M, CON, H, DH |
| 800 | Matthew B  Wright Expert Report - CSXT's National Gateway Corridor Graphic, p  24 | | | | | F, M, CON, H, DH |
| 801 | Matthew B  Wright Supplemental Expert Report - Chart 1 | | | | | F, M, CON, H, DH |
| 802 | STB Docket No  AB-290 (Sub-No  299X) and STB Docket No  AB-1024X (Decided: May 6, 2008; Service Date: May 15, 2008) | | | | | NO |
| 803 | STB Docket No  AB-290 (Sub-No  299X) (filed Apr  25, 2008) | | | | | NO |
| 804 | STB Docket No  AB-1024X (filed Apr  25, 2008) | | | | | NO |
| 805 | Joseph Bonney, "CSX Raises the Roof," JOC com | | | 10/18/2010 | | F, H, IR, CON, M |
| 806 | Ari Ashe, "Virginia port service shuffle promises faster rail flow," JOC com | | | 8/23/2019 | | F, H, IR, CON, M |
| 807 | CSX Waybill Data | | | | | NO |
| 808 | NSR Waybill Data | | | | | NO |