# EXHIBIT E

# EXHIBIT E-1

## *Ripe Objections to CSX Amended Exhibit List*

Exhibit E1 - Ripe Objections to CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections | Ripe NS Objections |
|---|---|---|---|---|---|---|---|
| P010 | 1998 Martinez Memo to L. Prillaman an T. Finkbiner<br>1998.11.14 Martinez Memo to L. Prillaman and R. Finkbiner<br>1998.11.13 Martinez Memo to L. Prillaman<br>1998.11.13 Martinez Memo to L. Prillaman<br>1998.11.12 Message | NSR_00104455<br>NSR_00104456<br>NSR_00104457<br>NSR_00104458<br>NSR_00104460 | NSR_00104459 | | Improper Compilation | NPBL MIL #1; NS MIL (D.E. 337); Relevance: (Fed. R. Evid. 401 and/or 402) | Improper Compilation; NPBL MIL #1; NS MIL (D.E. 337); Relevance: (Fed. R. Evid. 401 and/or 402) |
| P011 | 1999.03.24 J. Donnelly letter to Members, NPBL Rate Structure Committee, Draft letter to R. Johnson from B. Belvin, 3/24/99 Fax Cover sheet with handwritten notes | NSR_00199538 | NSR_00199541 | Martinez Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 – Foundation; 802 – Hearsay | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P012 | 1999.03.29 Email from Richard Johnson to Multiple Recipients Re: NPBL Rates | NSR_00199532 | NSR_00199532 | | 401, 402, & 403 – Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P013 | 1999.04.01 Message Re: NPBL Rates | NSR_00306368 | | McClellan Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 – Foundation; 901 - Authentication | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 901 - Authentication |
| P014 | 1999.06.29 Email Chain Re: CSXT NIT with handwritten notes | NSR_00306367 | | McClellan Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 – Hearsay; 901 - Authentication | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial  901 - Authentication |
| P015 | 1999.07.19 J. Donnelly letter to Members, NPBL Rate Structure Committee with handwritten notes | NSR_00199530 | NSR_00199531 | Martinez Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 – Foundation; 802 - Hearsay; 901 - Authentication | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 901 - Authentication |
| P016 | 1999.07.19 J. Donnelly letter to Members, NPBL Rate Structure Committee with handwritten notes enclosing 7/16/99 J. Tilley letter to J. Donnelly | NSR_00199542 | NSR_00199543 | Martinez Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 – Foundation; 802 – Hearsay; 901 - Authentication | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 901 - Authentication |
| P017 | 1999.08.25 Letter from Norfolk and Portsmouth Belt Line Railroad Company to Norfolk and Portsmouth Belt Line Railroad Company Board of Directors with Handwritten Notes | NSR_00199524 | NSR_00199526 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 – Hearsay | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P018 | 2002.09.26 Email Chain Re: NPBL - Rate Structure Committee Recommendations (NS Portion) | NSR_00306424 | NSR_00306425 | Luebbers Depo. 2<br>McClellan Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P019 | 2002.12.27 Letter from T. L. Hobbs (Director-Administration, Norfolk and Portsmouth Belt Line Railroad Company) to Appropriate NPBL Personnel Connecting Railroads Industries Enclosing Copies of 2/1/2003 Tariff NPB 8100-F (Canceling NPB 8100-E) | NSR_00306377 | NSR_00306382 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | | 401 or 402 - Relevance |
| P020 | 2005.12.19 05, Norfolk Southern Presentation, "Norfolk Southern Ports and International Department" | NPBL001650 | NPBL001676 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | | 401 or 402 - Relevance |
| P024 | 2008.04.02 Email Chain Re: NPBL Port Norfolk Yard | NSR_00084773 | NSR_00084774 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P025 | 2009.01.30 Email Chain FW: new rail plan by NS | NSR_00012408 | NSR_00012409 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | | 401 or 402 - Relevance |
| P026 | 2009.04.02 Email Chain Re: Charleston Slides attaching NS is the Intermodal Partner for Charleston | NSR_00173402 | NSR_00173422 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402 – Relevance | | 401 or 402 - Relevance |
| P027 | 2009.04.17 Email Chain FW: NPBL | NSR_00027114 | NSR_00027115 | Heller Depo. 1<br>Luebbers Depo. 2 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337); NPBL MIL #5 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P028 | 2009.04.24 Email Chain Re: NPBL - Rate Committee CONFIDENTIAL | NSR_00011118 | NSR_00011120 | Heller Depo. 1<br>Luebbers Depo. 2<br>NSR 30(b)(6) Hunt | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P030 | 2009.05.14 Email from Jeffrey Heller to Jake Allison Re: NPBL - Rate Committee CONFIDENTIAL | NSR_00084753 | NSR_00084755 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P031 | 2009.05.27 Email Chain Re: CSX - NIT & APMT | NSR_00001503 | NSR_00001504 | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P034 | 2009.06.19 Email Chain Re: NPBL - CSX | NSR_00027096 | | Coleman Depo.<br>NPBL 30(b)(6) Moss Depo.<br>Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P036 | 2009.06.20 Email Chain FW: The Port of Virginia - New On-Dock Rail at NIT - Correction | CSXT0024925 | CSXT0024926 | | 106 - Completeness; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | | 106 - Completeness; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P037 | 2009.06.23 Email Re: NPBL Information | NSR_00084730 | | Luebbers Depo. 2 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P038 | 2009.07.16 Email Chain Re: Rate Committee Packet attaching information packet for the rate committee meeting | NPBL008771 | NPBL008820 | NSR_00084676-85<br>NPBL015022-71<br>Coleman Depo.<br>Stinson Depo.<br>J. Booth Depo. Ex. 9<br>Allan Depo. Ex. 6 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P039 | 2009.07.27 Draft M. McClellan letter to M. Manion Re: CSXT Incursion in to Hampton Roads through the NPBL (with Metadata slip sheet) | NSR_00306359 | NSR_00306360 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P040 | 2009.07.27 Email Re: MRM Letter to Manion NPBL 243a89.doc with attachment | NSR_00305952 | NSR_00305954 | Luebbers Depo. 2<br>McClellan Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | | |
| P042 | 2009.07.31 Email from Chris Luebbers to Liesl McLemore, Gregg Crook, & Thomas Hibben Re: Rate Committee Follow Up with Attachment NPBL Rate Committee Mtg 7-29-09 v4.doc' [NS Internal Meeting Notes Dated 7/29/2009] | NSR_00027070 | NSR_00027075 | Heller Depo. 1<br>Luebbers Depo. 2<br>NSR 30(b)(6) Hunt | 106 - Completeness; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy and unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 106 - Completeness; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P043 | 2009.08.03 Email Re: Easy Questions | NSR_00027069 | | Luebbers Depo. 2 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P044 | 2009.08.06 Email Chain FW: rate committee question | CSXT0025121 | | Allan Depo.<br>J. Booth Depo.<br>CSXT 30(b)(6) Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 106 - Completeness |
| P046 | 2009.09.24 NPBL Rate Committee Meeting Recap for NS Participants only | NSR_00035903 | NSR_00035906 | Coleman Depo.<br>Luebbers Depo. 2<br>NPBL 30(b)(6) Moss Depo.<br>Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |

Exhibit E1 - Ripe Objections to CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections | Ripe NS Objections |
|---|---|---|---|---|---|---|---|
| P047 | 2009.10.15 J. Booth Letter to D. Stinson and D. Coleman Re: Recommendation of CSXT Rate Committee Representatives | CSXT0082145 | CSXT0082147 | NPBL007140-42 NS00008025 Allan Depo. Coleman Depo. Stinson Depo. J. Coleman Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 – Cumulative; 802 – Hearsay | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P048 | 2009.12.01 Email Chain Re: NPBL proposed sale to Virginia Port Authority; NSR Operating Agreement Indemnity Language | NSR_00183720 | NSR_00183721 | Coleman Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P049 | 2009.12.15 Minutes of the Board of Directors meeting | NPBL007302 | NPBL007323 | NPBL017882-84 Ingram Depo. Summy Depo. Allan Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 – Cumulative | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P050 | 2010.01.07 Email Chain Re: NPBL | NSR_00027017 | NSR_00027018 | Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P054 | 2010.07.07 Email Chain Re: CSX forecast model | NSR_00062929 | | Heller Depo. 1 Stinson Depo. Summy Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P055 | 2010.07.07 Email Chain Re: CSX forecast model [attachment: Model=50adj.xls] | NSR_00074005 | NSR_00074006 | J. Booth Depo. Coleman Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P057 | 2010.07.21 Email Chain Re: They hate Palm here............... | NSR_00026968 | | Heller Depo. 1 Luebbers Depo. 1 Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P059 | 2010.08.05 D. Stinson letter Re: Rail Service Connection to NIT CSXT Rate Proposal dated July 23, 2010 | NPBL007438 | NPBL007439 | CSXT0083748-49 J. Booth Depo. Coleman Depo. Stinson Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 – Cumulative | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P061 | 2010.09.08 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes with Handwritten Notes | NSR_00000781 | NSR_00000822 | Summy Depo. Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 Foundation | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P065 | 2010.12.08 Email Chain Re: NPB (CSX) Intermodal Service to NIT | NPBL012305 | NPBL012306 | Stinson Depo. Wheeler Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P066 | 2010.12.27 CSXT Memorandum Re: NPBL Management Response to CSXT Rate Proposal | NSR_00000720 | NSR_00000723 | CSXT0085623-26 CSXT0085585-88 Coleman Depo. Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – SJ Statute of Limitations; 403 – Unfairly Prejudicial; 802 - Hearsay | | 403 - Unfairly Prejudicial |
| P068 | 2011.02.01 Email Chain Re: Port Norfolk Property offer | NSR_00073008 | NSR_00073011 | McClellan Depo. 1 Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 – Foundation | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P069 | 2011.03.01 J. Yates Letter to D. Stinson | NPBL012988 | NPBL012989 | CSXT0126579 CSXT0126591-92 MacDonald Depo. C. Booth Depo. Coleman Depo. Eliasson Depo. Stinson Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P070 | 2011.03.14 Norfolk Southern Presentation, "A Little Bit About a Lot of Things" | NPBL003287 | NPBL003342 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | | 401 or 402 - Relevance |
| P071 | 2011.04.12 Email from Jake Allison to Donna Coleman Re: Agenda for Board of Directors Meeting | CSXT0110423 | CSXT0110424 | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P076 | 2011.09.16 Memorandum and Resolution to NS Board Members of NPBL Re: Selection Process for NPBL President & General Manager | CSXT0027044 | CSXT0027046 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 401 or 402 - Relevance |
| P078 | 2011.09.23 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes | CSXT0000509 | CSXT0000511 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | | 401 or 402 - Relevance |
| P080 | 2011.09.29 Email Chain Re: Personal & Confidential | NPBL011661 | NPBL011663 | Coleman Depo. Stinson Depo. | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | | 401 or 402 - Relevance |
| P081 | 2011.11.07 Email Chain Re: NPBL | NSR_00026701 | NSR_00026701 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | NPBL MIL #1; NS MIL (D.E. 337) | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P086 | 2013.04.02 Email Chain FW: Statement of Governor McDonnell on Port PPTA Decision and Restructuring | NSR_00081982 | NSR_00081984 | Heller Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 805 - Double Hearsay | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P091 | 2015, Master Rail Plan for The Port of Virginia (Senate Joint Resolution 69) | N/A | N/A | | 401, 402, & 403 – Relevance; 802 - Hearsay; 602 - Foundation | | 401, 402, 403 - Relevance |
| P092 | 2015.03.10 Email Chain FW: Backgrounder on the Charleston ICTF attaching Background on the Charleston ICTF | NSR_00174844 | NSR_00174847 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402 – Relevance | | 401 or 402 - Relevance |
| P093 | 2015.03.30 Email Chain Re: CMA-Ed McCarthy Discussion | CSXT0001288 | CSXT0001288 | | 401, 402, & 403 – SJ Statute of Limitations; 403 – Unfairly Prejudicial; 602 – Foundation; 802 - Hearsay | | 403 - Unfairly Prejudicial |
| P094 | 2015.03.31 Email Chain Fw: CSX Traffic to NIT via NPBL - Moss to Stinson "For Your Eyes Only" | NPBL010915 | NPBL010918 | Stinson Depo. NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 – Cumulative; 403 - Unfairly Prejudicial; 802 - Hearsay | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 403 - Unfairly Prejudicial |
| P096 | 2015.03.31 Email Chain Re: CSX Traffic to NIT via NPBL - Moss to Terry Evans | NPBL010919 | NPBL010922 | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P097 | 2015.03.31 Email Chain Re: CSX Traffic to NIT via NPBL - T. Evans, J. Heller chain | NSR_00047281 | NSR_00047285 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 – Cumulative; 403 – Misleading; 403 – Unfairly Prejudicial; 602 – Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 403 – Misleading; 403 - Unfairly Prejudicial |
| P098 | 2015.04.09 Email Chain FW: [External] Request for Operating Window | NPBL024288 | | Luebbers Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P100 | 2015.04.09 Email chain re: FW: NIT Access...Customer Loss | CSXT0090235 | CSXT0090235 | | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P101 | 2015.04.09 Email chain Re: Request for Operating Window | NPBL005672 | NPBL005673 | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P104 | 2015.04.17 C. Moss letter to J. Yates | NPBL005666 | NPBL005667 | NPBL 30(b)(6)/Moss Depo. NSR 30(b)(6) Hunt | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P105 | 2015.04.21 Email Re: voice mail from VIT | NSR_00001390 | | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |

**Exhibit E1 - Ripe Objections to CSX Exhibit List**

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections | Ripe NS Objections |
|---|---|---|---|---|---|---|---|
| P106 | 2015.07.09 Email Chain Re: NPBL Agreements attaching Norfolk Rail Operations | NSR_00047112 | NSR_00047114 | Heller Depo. 1 Luebbers Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P108 | 2015.07.31 R. Hunt letter to C. Moss Re: Notification of intent to cancel certain trackage rights agreements | NPBL005634 | | NPBL_30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P109 | 2015.11.01 Contract between Commonwealth Railway, Incorporated and CSX Transportation, Inc. | CSXT0076247 | CSXT0076250 | CSXT 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate | | 401 or 402 - Relevance |
| P110 | 2015.12.09 Email Chain Re: NPBL rate increase | NSR_00077404 | | Hurlbut Depo. Ex. 6 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P111 | 2016.03.14 Lawmakers give Port of Virginia a $350 million helping hand to boost capacity | N/A | N/A | Luebbers Depo. 1 | 401, 402, & 403 – Relevance; 602 - Foundation; 802 - Hearsay | | 401, 402, 403 – Relevance |
| P113 | 2016.04.26 R. Hunt letter to C. Moss Re: cancellation of certain trackage rights and interchange agreements | NSR_00007168 | NSR_00007169 | NPBL007813-14 CSXT0044428-29 NPBL 30(b)(6)/Moss Depo. C. Booth Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | | 401, 402, 403 – not relevant to show conspiracy & unfairly prejudicial |
| P114 | 2016.08.10 Email Chain Re: Loop Track at PMT | NSR_00001459 | | Luebbers Depo. 1 NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – Relevancy | | 401, 402, 403 – Relevance |
| P115 | 2016.08.30  "CMA CGM," CSX | CSXT0047016 | CSXT0047017 | | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P116 | 2016.11.10 Email Chain "Re: OOCL Eastern Railroad Volumes" | CSXT0049331 | CSXT0049333 | | 401, 402, & 403 – MIL Lost Customers; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P117 | 2017.01.01 Email Chain FW: CSX intermodal doings attaching CSX Intermodal Network & Terminals | NSR_00071344 | NSR_00071346 | Hall Depo. Heller Depo. 1 McClellan Depo. 1 Merilli Depo. Ex. 23 Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P118 | 2017.01.20 Email Chain Re: 2017 CSXT Contract Offer to Hyundai | CSXT0003042 | CSXT0003044 | Strongosky Depo. 1 | 401, 402, & 403 – MIL Lost Customers; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P119 | 2017.02.28 Email Chain FW: OOCL | CSXT0096961 | CSXT0096963 | | 401, 402, & 403 – MIL Lost Customers; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P120 | 2017.03.22 Email Chain Re: ZIM – Norfolk NIT Activity | CSXT0136053 | CSXT0136056 | | 401, 402, & 403 – MIL Lost Customers; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P122 | 2017.11.16 Email Chain Re: ONE Rupert and service comp slides | NSR_00049981 | NSR_00049982 | Heller Depo. | 403 - Unfairly Prejudicial; 802 - Hearsay | | 403 - Unfairly Prejudicial |
| P124 | 2018.03.28 Email Chain FW: Trackage/Interchange Agreement Drafts | NSR_00218072 | NSR_00218073 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P125 | 2018.04.03 Email Chain Re: NPBL - CSX | NSR_00006321 | | Heller Depo. 1 NPBL 30(b)(6)/Moss Depo. NSR 30(b)(6) Hunt | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P126 | 2018.04.05 Email Chain FW: Rate Proposal for Long Term Rail Service to NIT | CSXT0119685 | CSXT0119686 | Garland Depo. 1 M. Burns Depo. 1 CSXT 30(b)(6) Depo. DiDeo Depo. Swafford Depo. | 802 - Hearsay; 401, 402, & 403 – Relevance, unduly prejudicial | | 401, 402, & 403 – Relevance, unduly prejudicial |
| P128 | 2018.04.10 Email Chain FW: NS/CSX Meeting Minutes 1/30/18 - Preparation for meeting with Ed Harris on 2/21 attaching 1/30/18 Minutes of NS-CSX Strategic Planning Meeting and 1/27/18 Email Re: NS Set attaching NS-CSX Opportunity List and 1/28/18 Email chain Re: [External] NS-CSX Topics attaching Operational Efficiency Opportunities for CSX-NS Discussion | NSR_00034020 | NSR_00034027 | McClellan Depo. 1 Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P129 | 2018.04.13 Email Chain Fw: Letter to NPBL from POV attaching 4/13/18 J. Reinhart letter to C. Moss | CSXT0119754 | CSXT0119757 | NSR_00017889-92 VIT 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | | 401 or 402 - Relevance; 403 - Unfairly Prejudicial; 901 - Authentication |
| P130 | 2018.04.13 Letter from John Reinhart (CEO & Executive Director, The Port of Virginia) to Cannon Moss (President & General Manager, Norfolk and Portsmouth Belt Line Railroad) Re: Facilitating Dual Access for Handling Containers at NIT | CSXT0100713 | CSXT0100714 | CSXT0100756-57 NPBL 30(b)(6)/Moss Depo. VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | | 401 or 402 - Relevance; 403 - Unfairly Prejudicial; 901 - Authentication |
| P131 | 2018.04.16 Email Chain Re: NPBL/CSX Access to NIT attaching NPBL Access to Terminal Blvd | NSR_00066329 | NSR_00066333 | Martinez Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P132 | 2018.04.16 S. Armbrust letter to NPBL and NSR Re: Election NPBL Directors at April 2018 Annual Meeting of the NPBL Shareholders | CSXT0151971 | CSXT0151975 | CSXT0101908-12 Armbrust Depo. 1 Hall Depo. Hurlbut Depo. Merilli Depo. NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P133 | 2018.04.18 Email Chain Re: Rate Proposal for Long Term Rail Service to NIT | NSR_00079915 | NSR_00079916 | McClellan Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P134 | 2018.04.18 Email from Jackie Decker Corletto to Randall Hunt Re: Rate Proposal for Long Term Rail Service to NIT | NSR_00051329 | NSR_00051330 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P135 | 2018.04.18 Minutes of the Annual Meeting of Stockholders | NPBL000757 | NPBL000758 | CSXT0141458-59 CSXT 30(b)(6) Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 403 - Cumulative | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P137 | 2018.04.18 Minutes of the Board of Directors Meeting - Part 1 | NSR_00181980 | NSR_00181987 | | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay; 602 - Foundation | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P138 | 2018.04.18 Minutes of the Board of Directors meeting - Part 2 | NPBL000745 | NPBL000760 | NPBL019978-79 NPBL 30(b)(6)/Moss Depo. CSXT 30(b)(6) Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay; 602 - Foundation | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P139 | 2018.04.19 C. Moss Letter to J. Reinhart | NPBL005878 | | CSXT0101273 NPBL 30(b)(6)/Moss Depo. CSXT 30(b)(6) Depo. | 401, 402, 403 - Relevance; 403 - Cumulative; 802 Hearsay; 403 - Cumulative | | 401, 402, 403 – Relevance |
| P140 | 2018.05.18 CSXT letter to NPBL and NSR Re: Objections to Draft Meeting Minutes and Approval of 2017 Annual Report at April 2018 Meetings of the NPBL Board and Stockholders | CSXT0142622 | CSXT0142628 | CSXT0102000-06 Swafford Depo. Coleman Depo. Hall Depo. Hurlbut Depo. Merilli Depo. NPBL 30(b)(6)/Moss Depo. Summy Depo. | 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay | | 403 - Unfairly Prejudicial |
| P141 | 2018.05.18 Letter from Steven Armbrust to Norfolk and Portsmouth Belt Line Railroad Company & Norfolk Southern Railway Company Re: Response of NPBL Management and Board to CSXT's Service Proposal | CSXT0142657 | CSXT0142660 | | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P142 | 2018.05.18 S. Armbrust Letter to G. Summy Re: Norfolk Southern Railway Company's Response to the Remedial Action Demand and Service Proposal of CSX Transportation, Inc. | CSXT0142633 | CSXT0142638 | | 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay | | 403 - Unfairly Prejudicial |
| P144 | 2018.06.22 S. Armbrust Letter to NPBL Re: Demand to Take Immediate Action | CSXT0000775 | CSXT0000789 | NSR_00000001-15 CSXT0143346-360 Hall Depo. Hurlbut Depo. Merilli Depo. Summy Depo. Armbrust Depo. 1 CSXT 30(b)(6) Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 403 - Cumulative; 403 - Unfairly Prejudicial; 802 - Hearsay | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 403 - Unfairly Prejudicial |

Exhibit E1 - Ripe Objections to CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections | Ripe NS Objections |
|---|---|---|---|---|---|---|---|
| P145 | 2018.08.01 Email Chain Re: CSX access into NIT (Martinez to McClellan) | NSR_00067467 | | Martinez Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P146 | 2018.08.27 Email from Rob Martinez to Alan Shaw, Ed Elkins, Jeffrey Heller, & David Lawson Re: Cannon Moss - NPBL | NSR_00005707 | NSR_00005707 | Martinez Depo. NSR 30(b)(6) Hunt Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P147 | 2019 Account Notes 2019.xlsx | CSXT0013901 | CSXT0013901 | | 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P154 | Charleston ICTF update March 2015 cgb | NSR_00000865 | NSR_00000867 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P155 | Draft Charleston OCTF Hearing Opening Statement Sept. 2010 | NSR_00165418 | NSR_00165422 | | 401 or 402 - Relevance; 401, 402, & 403 - SJ Statute of Limitations | | 401 or 402 - Relevance |
| P156 | Norfolk Southern Presentation, "Norfolk Southern and South Carolina: Partnering for Growth at South Carolina's Ports" | NPBL001007 | NPBL001079 | NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – Relevancy; 403 - Cumulative; 602 – Foundation; 901 - Authentication | | 401, 402, & 403 – Relevancy; 901 Authentication |
| P157 | NPBL -Potential Questions | NSR_00105816 | NSR_00105816 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P163 | Tariff NPB 8100-J, issued 12/10/14, effective 2/1/15 | NPBL000220 | NPBL000226 | CSXT 30(b)(6) Depo. DiDeo Depo. Hall Depo. MacDonald Depo. NPBL 30(b)(6)/Moss Depo. | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 - SJ Statute of Limitations; 602 - Foundation | | 106 - Completeness; 401 or 402 - Relevance |
| P166 | "Memorandum Re: Projected Results of Bonus Program 2017 NPBL Bonus Program 2018 NPBL Bonus Program" | NPBL000425 NPBL000522 NPBL000590 | | NPBL 30(b)(6)/Moss Depo. Ex. 30 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P168 | 1987.02.05 Confidentiality Agreement | NSR_00199666 | NSR_00199668 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P169 | 1988.10.07 NPBL Loco Operating Rights to exchange | NSR_00182322 | NSR_00182323 | | 106 - Completeness; 602 - Foundation; 901 – Authentication | | 106 - Completeness; 901 – Authentication |
| P170 | 1999 Various Memos | NSR_00306364 | NSR_00306364 | McClellan Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P171 | 1999.04.01 NPBL Rate Structure Committee, Report to NPB Board of Directors | NSR_00199536 | NSR_00199536 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | NPBL MIL #1; NS MIL (D.E. 337) | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P172 | 1999.09.15 Norfolk and Portsmouth Belt Line Railroad Company Consent of Directors with handwritten notes and 8/23/99 J. Tilley letter J. Donnelly and R. Belvin | NSR_00199515 | NSR_00199523 | Martinez Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation; 901 - Authentication | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 901 – Authentication |
| P178 | 2008.01.16 Email Re: Meetings / Calls Today | NSR_00160707 | | Heller Depo. 2 | 401 or 402 - Relevance; 401, 402, & 403 - SJ Statute of Limitations; 802 - Hearsay | | 401 or 402 - Relevance |
| P180 | 2008.03.20 D. Coleman letter to M. Manion, W. Ronnig, T. Drake, G. Williams, III, T. Wolfe Re: meeting of Board of Directors with 4/9/08 Docket of Proceedings | NPBL006936 | NPBL006969 | Coleman Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P187 | 2009.04.03 R. Hood Letter to D. Stinson Re: Proposed Purchase of Norfolk and Portsmouth Beltline Property | NPBL006972 | NPBL006974 | Coleman Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P188 | 2009.04.06 Email Chain Re: CSXT Purchase Proposal attaching 4/3/09 R. Hood Letter to D. Stinson Re: Proposed Purchase on Portsmouth Belt Line Property | NPBL006970 | NPBL006974 | Ingram Depo. Ex. 4 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P190 | 2009.04.14 T. Ingram Letter to D. Coleman | NPBL009637 | NPBL009638 | J. Booth Depo. Ingram Depo. Ex. 5 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P194 | 2009.06.03 Email Chain Re: Thoughts re CenterPoint attaching the Joint Subcommittee to Study Public Private Partnerships (HJ72 Senpoets) by M. McClellan | NSR_00030881 | NSR_00030899 | McClellan Depo. 1 NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – Relevancy | | 401, 402, & 403 – Relevance |
| P198 | 2009.06.29 Email Re: Rate Committee History | NSR_00063116 | | Luebbers Depo. 1 Stinson Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P199 | 2009.07.05 Email Chain Re: Port Norfolk Yard attaching 6/26/09 H.G. James (Commercial First Appraisers) Letter to D. Coleman Re: Market Update | NPBL014367 | NPBL014399 | Coleman Depo. | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P205 | 2009.07.24 Email Chain FW: Need Documents for the Rate Committee Mtg | CSXT0124768 | CSXT0124782 | Allan Depo. J. Booth Depo. Houfek Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | | 106 - Completeness |
| P206 | 2009.07.27 Email Re: CSX and NPBL - Letter to Manion with attachments | NSR_00177916 | NSR_00177973 | Heller Depo. 2 McClellan Depo.2 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P211 | 2009.08.24 Email Re: Track Chart Questions | NSR_00027052 | | Luebbers Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P214 | 2009.09.04 NPBL Docket for Board Meeting | CSXT0124813 | CSXT0124868 | | 401 or 402 - Relevance; 401, 402, & 403 - SJ Statute of Limitations; 802 - Hearsay | | 401 or 402 - Relevance |
| P215 | 2009.09.08 Email Chain FW: Questions about Agreements | CSXT0081955 | CSXT0081979 | J. Booth Depo. | 106 - Completeness; 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 106 - Completeness |
| P216 | 2009.09.21 Email Chain FW: NPBL Rate Committee | NSR_00183825 | | Coleman Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P218 | 2009.09.26 Email Chain Re: PMT | NSR_00030864 | NSR_00030865 | Martinez Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P219 | 2009.09.28 Email Chain Re: Intermodal facilities and LEED Certification | NSR_00015161 | NSR_00015164 | McClellan Depo. 1 | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P226 | 2009.10.15 T. Ingram Letter to D. Stinson Re: NPBL Corporate Governance Matters | CSXT0109700 | CSXT0109700 | | 401 or 402 - Relevance; 401, 402, & 403 - SJ Statute of Limitations; 602 - Foundation | | 401 or 402 - Relevance |
| P229 | 2009.10.22 T. Ingram Letter to NPBL Re: NPBL Board Meeting, Monday, October 26 | NSR_00183796 | NSR_00183797 | | 401 or 402 - Relevance; 401, 402, & 403 - SJ Statute of Limitations; 403 –Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay | | 401 or 402 - Relevance; 403 - Unfairly Prejudicial |
| P231 | 2009.10.23 Email Re: NS Recommendations, with Attachment: NPBL Recommendations 10-23-09.doc' | NSR_00035548 | NSR_00035550 | NPBL006573-75 CSXT0082190-91 Luebbers Depo. 1 Coleman Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |

**Exhibit E1 - Ripe Objections to CSX Exhibit List**

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections | Ripe NS Objections |
|---|---|---|---|---|---|---|---|
| P236 | 2009.12.08 Email Chain Re: Urgent: Follow up NS Meeting in Taoyuan | NSR_00299467 | NSR_00299469 | McClellan Depo. 2 | 401 or 402 - Relevance; 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 - SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | | 401 or 402 - Relevance; 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial |
| P239 | 2010.01.15 Email Chain FW: October Minutes for T. Ingram | CSXT0125367 | CSXT0125367 | | 401 or 402 - Relevance; 401, 402, & 403 - SJ Statute of Limitations; 802 - Hearsay | | 401 or 402 -Relevance |
| P241 | 2010.03.09 Email Chain Re: Today's CSX Meeting with VPA / VIT | CSXT0082724 | CSXT0082726 | Houfek Depo. | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P249 | 2010.05.21 Email Chain Re: Heartland Corridor Value Proposition Final Draft (2).doc attaching draft | NSR_00001929 | NSR_00001978 | Heller Depo. 1 Luebbers Depo. 1 McClellan Depo. 1 | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401 or 402 - Relevance; 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial |
| P250 | 2010.05.26 Email Chain Re: NIT Operating Plan attaching 5/20/10 CSX Operation Plan | NPBL013644 | NPBL013651 | NPBL027608-12 MacDonald Depo. Coleman Depo. VIT 30(b)(6) Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | | 106 - Completeness |
| P259 | 2010.08.03 Email FW: Martinez response, revised attaching 8/3/10 draft Martinez response to Summy | NSR_00173215 | NSR_00173217 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402 – Relevance | | 401 or 402 -Relevance |
| P260 | 2010.08.05 Email Chain Fw: CSX NIT Operation Proposal | NSR_00073997 | | Stinson Depo. Summy Depo. Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial |
| P265 | 2010.08.30 Email Chain Re: CSX NIT Operation Proposal | NSR_00062857 | NSR_00062860 | Luebbers Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial |
| P267 | 2010.09.01 Email from Cannon Moss to Rob Martinez Re: Questions for murder board | NSR_00031344 | NSR_00031345 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | | 401 or 402 - Relevance |
| P270 | 2010.09.09 Email Chain Re: CSX NIT Operation Proposal | NSR_00062844 | NSR_00062846 | Luebbers Depo. 1 Stinson Depo. Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial |
| P272 | 2010.09.08 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes | NPBL019920 | NPBL019920 | | 401 or 402 - Relevance; 401, 402, & 403 –not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | | 401 or 402 - Relevance; 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial |
| P284 | 2010.12.29 NPBL Board of Directors Meeing Minutes | NPBL019914 | NPBL019918 | CSXT0000294-298 | 401 or 402 - Relevance; 401, 402, & 403 –not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401 or 402 - Relevance; 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial |
| P289 | 2011.02.02 J. Florin letter to D. Coleman Re: Beltline | NPBL014366 | | Coleman Depo. | 401 or 402 - Relevance; 401, 402, & 403 –not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 401 or 402 - Relevance; 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial |
| P292 | 2011.02.17 Draft GES and CGB letter to D. Stimson 3/1/11 | NSR_00000872 | NSR_00000873 | C. Booth Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401 or 402 - Relevance; 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial |
| P293 | 2011.03.15 Email Chain Re: NPBL | CSXT0026548 | | Allan Depo. Ex. 16 | 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – SJ Statute of Limitations; 403 - Unfairly Prejudicial; 802 - Hearsay | | 403 - Unfairly Prejudicial |
| P298 | 2011.04.13 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; 4/13/2011 Norfolk and Portsmouth Belt Line Railroad Company Annual Meeting of Stockholders Meeting Minutes; 4/13/2011 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; Unanimous Written Consent of the Board of Directors; 9/19/2011 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; 9/23/2011 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; 12/7/2011 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; Norfolk and Portsmouth Belt Line Railroad Co. Statement of Income, 2012 Budget | NPBL017933 | NPBL017952 | Armbrust Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P299 | 2011.06.21 T. Wilcox letter to C. Brown Re: Virginia Port Authority - Acquisition Exemption - Norfolk and Portsmouth Belt Line Railroad Company - STB Docket No. FD 35532 enclosing VPA's Motion to Dismiss Verified Notice of Exemption | NPBL008630 | NPBL008694 | NPBL 30(b)(6)/Moss Depo. Summy Depo. | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 401 or 402 - Relevance |
| P300 | 2011.07.02 Email Chain Re: Port Authority seeks to expand rail capacity at NIT HamptonRoads.com PilotOnline.com | CSXT0086684 | | Kendall Depo. Ex. 13 | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P301 | 2011.09.14 Email Chain Re: Called Meeting | NSR_00072644 | NSR_00072647 | Stinson Depo. Summy Depo. Wheeler Depo. Ex. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial |
| P302 | 2011.09.19 NPBL Board of Directors Meeting Minutes | NPBL015164 | NPBL015164 | | 401 or 402 - Relevance; 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | | 401 or 402 - Relevance; 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial |
| P303 | 2011.09.20 Email Chain Re: Phoenix Rising - APL Proposal "APL Proposal Letter" | NSR_00297104 | NSR_00297127 | McClellan Depo.2 | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | | 106 - Completeness; 401 or 402 - Relevance |
| P305 | 2011.09.29 Email Chain FW: Ford | NPBL011659 | NPBL011660 | Coleman Depo. | 401 or 402 - Relevance; 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 401 or 402 - Relevance; 401, 402, & 403 - not relevant to show conspiracy & unfairly prejudicial |
| P307 | 2011.12.12 Email Chain Re: Portlock Personnel | NSR_00114522 | | Heller Depo. 2 McClellan Depo.2 | 401, 402, & 403 - SJ Statute of Limitations; 401, 402 – Relevance | | 401 or 402 - Relevance |
| P308 | 2012.01.04 Email Re: International Kickoff Presentation attaching presentation | NSR_00156707 | NSR_00156732 | Heller Depo. 2 | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | | 106 - Completeness; 401 or 402 - Relevance; |
| P310 | 2012.08.06 Email Chain Re: Meeting with VPA, Perdue re PMT | NSR_00012049 | NSR_00012052 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | | 401 or 402 - Relevance |
| P311 | 2012.08.14 Email Chain FW: VPA Port Competitive Analysis attaching analysis | NSR_00082081 | NSR_00082104 | Heller Depo. 2 | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | | 106 - Completeness; 401 or 402 - Relevance; |
| P313 | 2012.09.12 Email Re: Port Deliberations | NSR_00306010 | NSR_00306011 | McClellan Depo. 2 | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 401 or 402 -Relevance |
| P315 | 2012.09.14 Email Chain FW: Telephone call with Gov. McDonnell attaching Port Statistics 2000-YTD, Talking Point CWM and Gov, and VY 2011 Lines on APM deal | | NSR_00169771 - Native | McClellan Depo. 2 | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 - SJ Statute of Limitations | | 106 - Completeness; 401 or 402 - Relevance; |
| P316 | 2013.01.11 Email Re: IM Auto Kickoff 2013 Final.pptx attaching Intermodal & Automotive Marketing - Fast Track 2013 - Redefining Our Business | NSR_00168251 | NSR_00168296 | McClellan Depo.2 | 401, 402, & 403 – SJ Statute of Limitations; 401  402 – Relevance | | 401 or 402 - Relevance |
| P327 | 2014.05.14 Email Chain FW: Support Track at QM Junction NIT - Pictures taken January 15th, 2013 attaching Track Loop Map, QM Junction looking southeast, QM Junction looking southeast  and QM Junction looking northwest | NSR_00292965 | NSR_00292968 | C. Booth Depo. Heller Depo. | 106 - Completeness; 401 or 402 - Relevance; 401  402  & 403 – SJ Statute of Limitations | | 106 - Completeness; 401 or 402 - Relevance |
| P332 | 2015.02.17 Email from Jeffrey Heller to Don Seale & James Squires Re: February 19 Forecast Meeting, with Attachment 'IM Business Review  021915.pdf of 2/19/2015 Intermodal Business Review PowerPoint Presentation | NSR_00128851 | NSR_00128877 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | | 401 or 402 - Relevance |

Exhibit E1 - Ripe Objections to CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections | Ripe NS Objections |
|---|---|---|---|---|---|---|---|
| P337 | 2015.03.30 Email Chain Re: CSX- NIT | NSR_00001419 | NSR_00001420 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P338 | 2015.03.31 C. Booth letter Re: NIT one time access - Clean 1 | NSR_00000870 | NSR_00000871 | | 401, 402, & 403 – not relevant to show conspiracy; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P339 | 2015.03.31 C. Booth letter Re: NIT one time access - Clean 2 | NSR_00001412 | NSR_00001413 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P340 | 2015.03.31 C. Booth letter Re: NIT one time access - Redline 1 | NSR_00000868 | NSR_00000869 | NSR_00001414-15 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P341 | 2015.03.31 C. Booth letter Re: NIT one time access - Redline 2 | NSR_00001409 | NSR_00001410 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P342 | 2015.03.31 C. Booth letter Re: NIT one time access - Redline 3 | NSR_00001417 | NSR_00001418 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P345 | 2015.03.31 Email re: CSX Train to NIT | NSR_00001406 | NSR_00001407 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P346 | 2015.04.01 Email Chain Re: CSX Traffic to NIT via NPBL - 1 | NSR_00039781 | NSR_00037983 | Heller Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P350 | 2015.04.02 Email Chain Re: NPBL Recap | NSR_00001402 | NSR_00001403 | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P351 | 2015.04.03 Email Chain Re: [EXTERNAL] CSX | NSR_00001401 | | C. Booth Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P356 | 2015.04.17 Email Chain FW: another NPBL request and possible call to TNE | NSR_00001399 | | C. Booth Depo. | 401, 402, & 403 – MIL Internal Email; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P357 | 2015.04.17 Email Chain FW: NPBL request for a window to run to NIT attaching 4/17/15 C. Moss Letter to J. Yates | NSR_00001395 | NSR_00001398 | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P360 | 2015.05.15 Email Re: Thanks again | NPBL010882 | NPBL010882 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P363 | 2015.05.30 Email Re: NPBL Trackage Rights | NSR_00004475 | | Heller Depo. 1 | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P365 | 2015.06.12 Email from Michael McClellan to Rob Robinson, Pat Simone, John Kraemer, Scott McGregor, & Jim Schaaf Re: Personnel - Confidential | NSR_00071467 | NSR_00071467 | McClellan Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P369 | 2015.06.26 Email Chain Re: NPBL Trackage Rights | NSR_00004472 | NSR_00004473 | Heller Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P374 | 2015.12.02 Email Chain FW: Amendment #1 / Loco Use Agreement and attachment | NSR_00110125 | NSR_00110130 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | | 401 or 402 - Relevance |
| P376 | 2015.12.15 Email Chain Re: December meeting minutes attaching 12/9/15 minutes of the Board of Directors meeting | CSXT0133116 | CSXT0133120 | Kendall Depo. Swafford Depo. | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | | 106 - Completeness; 401 or 402 - Relevance; |
| P378 | 2015.5.21 Email Chain Re: Plan for CSX Loading | CSXT0004998 | | MacDonald Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 106 - Completeness |
| P383 | 2016.03.15 Email Chain Re: NIT Expansion - Pilot Article 3/15 | NSR_00054868 | NSR_00054869 | Luebbers Depo. 1 | 401, 402, & 403 – MIL Internal Email; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P384 | 2016.03.15 Meeting Invitation from Carol Sensing to Carol Sensing, Ed Elkins, Chris Luebbers, & Kenneth Joyner Re: Review Strategy Regarding NIT Access | NSR_00005173 | NSR_00005173 | Heller Depo. 1 Luebbers Depo. 1 NSR 30(b)(6) Joyner | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P388 | 2016.07.01 Email Chain Re: NPBL and NIT switching | NSR_00001460 | | C. Booth Depo. NPBL 30(b)(6)/Moss Depo. NSR 30(b)(6) Hunt | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P390 | 2016.10.12 Email Re: VA letter.docx | CSXT0096238 | CSXT0096238 | Strongosky Depo. 1 Warren Depo. Ex. 24 | 106 - Completeness; 401, 402, & 403 – MIL Reasonable Rate; 602 - Foundation; 802 - Hearsay | | 106 - Completeness |
| P392 | 2016.11.16 Email Chain Re: CSX Visit to Norfolk on November 22 | CSXT0049507 | CSXT0049510 | VPA 30(b)(6) Depo. Warren Depo. | 401 or 402 - Relevance | | 401 or 402 - Relevance |
| P393 | 2016.11.30 Confidential, Hampton Roads Port / Rail Review | NSR_00104571 | NSR_00104580 | Luebbers Depo. 2 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | | 401 or 402 - Relevance |
| P395 | 2016.12.05 Email chain Re: FOR DEAN – Lane / Volume Opportunities | CSXT0050219 | CSXT0050221 | | 106 - Completeness; 802 - Hearsay | | 106 - Completeness |
| P397 | 2016.12.20 Email Re: NPBL Discussion | NSR_00024527 | NSR_00024527 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P399 | 2017.01.13 Email RE: Contract Update: Week Ending 01/06/2017 | CSXT0051809 | CSXT0051811 | | 106 - Completeness; 802 - Hearsay | | 106 - Completeness |
| P402 | 2017.04.11 Email Chain Re: NPBL Question | NSR_00076988 | NSR_11176989 | Coleman Depo. | 401 or 402 - Relevance; 602 - Foundation | | 401 or 402 - Relevance |
| P403 | 2017.05.03 Email Chain FW: Craney Island Rail Connector - Virginia Port Authority | NSR_00038855 | NSR_00038857 | Heller Depo. | 401 or 402 - Relevance; 602 - Foundation | | 401 or 402 - Relevance |
| P404 | 2017.06.21 Email chain re: Philly draft with attachment | NSR_00066775 | NRS_0066787 | | 401 or 402 - Relevance; 602 - Foundation | | 401 or 402 - Relevance |
| P405 | 2017.06.27 Email Chain FW: CSX Shared Points attaching CSX Shared Points | NSR_00009572 | CSXT0000573 - Native | Hall Depo. | 106 - Completeness | | 106 - Completeness |
| P406 | 2018.01.22 Email Chain Re: NPBL Package | CSXT0098946 | | | 106 - Completeness; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | | 106 - Completeness |
| P409 | 2018.01.15 Kline - Singapore presentation | NSR_00009598 | NSR_00009617 | NSR 30(b)(6) Joyner | 401 or 402 - Relevance | | 401 or 402 - Relevance |
| P410 | 2018.03.02 Email Re: Europe presentations attaching presentations | NSR_00006107 | NSR_00006174 | NSR 30(b)(6) Joyner | 106 - Completeness; 401 or 402 - Relevance | | 106 - Completeness; 401 or 402 - Relevance |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections | Ripe NS Objections |
|---|---|---|---|---|---|---|---|
| P411 | 2018.03.07 Email Re: Intermodal Activity Report - Week Ending 3/2/18 | NSR_00001053 | NSR_00001056 | NSR 30(b)(6) Joyner | 401 or 402 - Relevance; 602 - Foundation; 802 - Hearsay | | 401 or 402 - Relevance |
| P412 | 2018.03.27 Email Chain Re: Rate Proposal for Long Term Intermodal service to NIT | NSR_00076482 | | Merilli Depo.<br>Summy Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P413 | 2018.04.02 Email Chain FW: Rate Proposal for Long Term Intermodal service to NIT | CSXT0119620 | CSXT0119621 | Swafford Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P415 | 2018.04.05 Email Chain Re: Rate Proposal for Long Term Rail Service to NIT | NPBL006228 | NPBL006229 | Coleman Depo.<br>Hall Depo.<br>Hurlbut Depo.<br>Merilli Depo.<br>NPBL 30(b)(6) Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P418 | 2018.04.13 Email Chain FW: [External] FW: Letter to NPBL from POV | NSR_00076457 | NSR_00076458 | Merilli Depo. Ex. 24 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 – Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | | 401 or 402 - Relevance; 403 - Unfairly Prejudicial; 901 - Authentication |
| P419 | 2018.04.13 Email Chain FW: [External] FW: Letter to NPBL from POV attaching 4/13/18 J. Reinhart letter to C. Moss | NSR_00076457 | NSR_00076462 | Heller Depo. 1<br>Summy Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 – Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | | 401 or 402 - Relevance; 403 - Unfairly Prejudicial; 901 - Authentication |
| P420 | 2018.04.13 Email Re: NPBL Letter attaching Draft 4/13/18 J. Reinhart letter to C. Moss | VPA001846 | VPA001848 | VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 – Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | | 401 or 402 - Relevance; 403 - Unfairly Prejudicial; 901 - Authentication |
| P421 | 2018.04.13 Email Re: Revised letter to Canon attaching DRAFT 4/13/18 J. Reinhart letter to C. Moss | VPA001849 | VPA001850 | VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 – Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | | 401 or 402 - Relevance; 403 - Unfairly Prejudicial; 901 - Authentication |
| P422 | 2018.04.13 Email Re: to print for John's signature attaching 4/13/18 Reinhart letter to C. Moss | VPA001852 | VPA001854 | VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 – Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | | 401 or 402 - Relevance; 403 - Unfairly Prejudicial; 901 - Authentication |
| P423 | 2018.04.17 Email Chain FW: 041318-Cannon Moss.pdf attaching 4/13/18 J. Reinhart letter to C. Moss | NSR_00066919 | NSR_00063921 | Martinez Depo. | 106 - Completeness; 401 or 402 - Relevance | | 106 - Completeness; 401 or 402 - Relevance |
| P424 | 2018.04.17 G. Summy letter to S. Armbrust Re: Norfolk Southern Railway Company ("NSR") Response as NPBL Shareholder to CSX Transportation's ("CSXT") Demand Letter dated April 6, 2018 (the "Demand Letter"), and subsequent letter dated April 16 2018 (the "Supplemental Letter") | NSR_00035194 | NSR_00035197 | Hall Depo.<br>Merilli Depo.<br>NPBL 30(b)(6) Moss Depo.<br>Summy Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay as to attachment | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P428 | 2018.04.19 Email Chain Re: NPBL Agreement Questions | NPBL005881 | NPBL005883 | NPBL 30(b)(6) Moss Depo. | 106 - Completeness; 802 - Hearsay | | 106 - Completeness |
| P429 | 2018.04.19 Email Chain Re: Quick Question on VPA | NSR_00017888 | | McClellan Depo. 1 | 401 or 402 - Relevance; 802 - Hearsay | | 401 or 402 - Relevance |
| P430 | 2018.04.19 Email Re: NPBL response to Letter from POV attaching 4/19/18 C. Moss letter to J. Reinhardt | VPA000001 | VPA000002 | VPA 30(b)(6) Depo. | 401, 402, 403 - Relevance; 403 - Cumulative; 802 Hearsay | | 401, 402, 403 – Relevance |
| P434 | 2018.06.03 Email Chain Re: [EXTERNAL] NPBL board meeting planning | NSR_00073119 | NSR_00073119 | Merilli Depo. | 401 or 402 - Relevance | | 401 or 402 - Relevance |
| P435 | 2018.06.27 Email Re: CSX Thanks Port of Virginia | VPA000078 | | VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Lost Customers |
| P436 | 2018.06.29 Email Chain Re: AV Study with attachment | NSR_00203550 | NSR_00203553 | McClellan Depo.2 | 401 or 402 - Relevance | | 401 or 402 - Relevance |
| P437 | 2018.07.16 Email chain re: Evergreen | CSXT0067122 | CSXT0067128 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Lost Customers |
| P438 | 2018.07.20 Email Chain Re: Meeting Notes | CSXT0067164 | CSXT0067166 | VIT 30(b)(6) Depo.<br>CSXT 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Diamond Track; 602 - Foundation; 802 - Hearsay | | 401 or 402 - Relevance |
| P442 | 2018.08.01 Email Chain Re: CSX access into NIT (Heller to Joyner) | NSR_00049537 | | Heller Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P446 | 2018.09.11 C. Moss Letter to S. Armbrust and G. Summy Re: CSX Transportation Inc. Letter dated June 22, 2018 and Norfolk Southern Railway Company Response Letter dated July 27, 2018 | NPBL005840 | NPBL005841 | Coleman Depo.<br>Hall Depo.<br>Hurlbut Depo.<br>Merilli Depo.<br>NPBL 30(b)(6) Moss Depo.<br>Summy Depo. | 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial |
| P451 | 2018.12.10 L. Farless letter to D. Coleman attaching J. Hall resignation | NSR_00073787 | NSR_00073788 | Hall Depo. | 401 or 402 - Relevance; 602 - Foundation | | 401 or 402 - Relevance |
| P453 | 2019.01.03 Email Chain Re: [EXTERNAL] Proposed Questions for SMC3 Panel: Intermodal in the Post -ELD World | NSR_00155349 | NSR_00155359 | Heller Depo. 2 | 401 or 402 - Relevance; 602 - Foundation; 802 - Hearsay | | 401 or 402 - Relevance |
| P454 | 2019.01.11 Trackage Rights Map | VPA000920 | | | 106 - Completeness | | 106 - Completeness |
| P455 | 2009.02.19 Email Chain Re: Pro. NPBL Overview | CSXT0109353 | CSXT0109354 - Native | J. Booth Depo.<br>Ingram Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | | 106 - Completeness |
| P456 | 2019.04.24 Agenda for Norfolk & Portsmouth Belt Line Annual Stockholders' Meeting | CSXT0158238 | CSXT0158240 | | 401 or 402 - Relevance; 602 - Foundation; 901 - Authentication | | 401 or 402 - Relevance; 901 - Authentication |
| P460 | 2019.07.06 Email Chain Re: Virginia Ports Co-Marketing | NSR_00016866 | | Heller Depo. 1 | 401 or 402 - Relevance; 403 - Unfairly Prejudicial | | 401 or 402 - Relevance; 403 - Unfairly Prejudicial |
| P462 | 2019.10.10 Email Chain Fw: NS/CSX Meeting Minutes 1/30/18 - Preparation for meeting with Ed Harris on 2/11 | NSR_00034269 | NSR_00034271 | McClellan Depo. 1 | 106 - Completeness; 401 or 402 - Relevance | | 106 - Completeness; 401 or 402 - Relevance |
| P467 | Defendant Norfolk Southern Railway Company's Response to Plaintiff's First Set of Interrogatories - Redacted version | | | C. Booth Depo. | Subject to stated objections | | Subject to stated objections |
| P468 | Draft L. Finkbiner Letter to J. Dorto Re: Equipment pooling arrangements at NIT | NSR_00199527 | NSR_00199527 | | 401 or 402 - Relevance; 602 - Foundation; 901 - Authentication | | 401 or 402 - Relevance; 901 - Authentication |
| P474 | International Business Group (inscorp.com) | N/A | N/A | McClellan Depo. 1<br>NSR 30(b)6 Joyner | 401 or 402 - Relevance | | 401 or 402 - Relevance |
| P475 | January 2015 Norfolk Southern Career Overview | NSR_00071564 | NSR_00071579 | | 401 or 402 - Relevance | | 401 or 402 - Relevance |
| P483 | Port Strategy Integration Plan, Hampton Roads, CA & North Charleston, SC, Executive Summary | CSXT0109871 | CSXT0109844 | Eliasson Depo. Ex. 3 | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | | 401 or 402 - Relevance |
| P484 | Port Strategy Review - Intermodal | CSXT0124777 | CSXT0124781 | Allan Depo. Ex. 1<br>Eliasson Depo. | 401, 402, & 403 - MIL Lost Customers; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P486 | Projected Line Haul Revenue/Costs Analysis 2010 Budget | CSXT0082069 | | Armbrust Depo. 1<br>J. Booth Depo. | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | | 401 or 402 - Relevance |
| P491 | ZIM Rail Request for Quote 2016 | CSXT0050597 | | Wright Depo. | 401, 402, & 403 - MIL Lost Customers; 602 - Foundation; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P496 | "Hyundai – 3rd NS Offer," Norfolk Southern | NSR_00005081 | NSR_00005082 | Expert Materials | 106 - Completeness; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 106 - Completeness |
| P509 | 2008.01.14 Norfolk Southern Presentation, "Georgia Foreign Trade Conference" | NPBL003024 | NPBL003039 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 401 or 402 - Relevance |
| P511 | 2009.06.29 Agreement between American President Lines Ltd. and CSX Intermodal Inc. | CSXT0010903 | CSXT0010918 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 401 or 402 - Relevance |
| P513 | 2009.07.24 Intermodal Transportation Services Agreement between International Container Logistics and CSX Intermodal, Inc. | CSXT0010603 | CSXT0010620 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 106 - Completeness; 401 or 402 - Relevance |
| P514 | 2009.10.23 Norfolk Southern Presentation, "Norfolk Southern Ports and International Department" | NPBL002611 | NPBL002655 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 401 or 402 - Relevance |
| P516 | 2010.02.22 Norfolk Southern Presentation, "Norfolk Southern Ports and International Department" | NPBL003225 | NPBL003284 | NPBL02100-1059<br>Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 401 or 402 - Relevance |

Exhibit E1 - Ripe Objections to CSX Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections | Ripe NS Objections |
|---|---|---|---|---|---|---|---|
| P519 | 2010.10.25 Norfolk Southern Presentation, "American Association of Port Authorities Marine Terminal Management Program" | NPBL003081 | NPBL003150 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 401 or 402 - Relevance |
| P520 | 2011.01.24 Norfolk Southern Presentation, "Full Steam Ahead!" | NPBL003180 | NPBL003224 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 401 or 402 - Relevance |
| P523 | 2013.03.18 Amendment No. 2 to Agreement for Rail Transport Services between Maersk Agency U.S.A., Inc. and CSX Transportation, Inc. | CSXT0036069 | CSXT0036156 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 106 - Completeness; 401 or 402 - Relevance |
| P528 | 2015 – 2020 "CWRY – CSXT Container Contract, 2015 – 2020" | CSXT0151344 | CSXT0151344 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 Misleading; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 106 - Completeness; 401 or 402 - Relevance; 403 - Misleading |
| P530 | 2015.03.15 Email Chain RE: "Norfolk Situation" | CSXT0036816 | CSXT0036820 | Expert Materials | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P531 | 2015.11.01 Contract between Commonwealth Railway Rate, Incorporated and CSX Transportation, Inc. | CSXT0093045 | CSXT0093047 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay; 901 - Authentication | | 106 - Completeness; 401 or 402 - Relevance; 901 - Authentication |
| P532 | 2016.01.06 Email re: FW: VIT Rail Incentive 2016 | NSR_00005438 | NSR_00005439 | Expert Materials | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P536 | 2017.02.01 CSXT Intermodal International Agreement between ZIM Integrated Shipping Services Ltd. And CSX Transportation, Inc. | CSXT0076276 | CSXT0076307 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 602 - Foundation; 702 - Daubert; 802 - Hearsay; 901 - Authentication | | 106 - Completeness; 401 or 402 - Relevance; 901 - Authentication |
| P540 | 2018.03.07 "CMA CGM," Norfolk Southern | NSR_00006130 | NSR_00006151 | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay; 401 or 402 - Relevance | | 401 or 402 - Relevance |
| P550 | 2019.05.15 Email Re: COSCO Final Docs attaching 5/15/19 COSCO Shipping - Delivering Superior Service and transit comparison | CSXT0165109 | CSXT016126 – Natives Marvel Depo. Strongosky Depo. 2 | | 106 - Completeness; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 106 - Completeness |
| P565 | 335 US Rail Appendix B - Rate Overview.xls | CSXT0109196 | CSXT0109196 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay; 901 - Authentication | | 106 - Completeness; 401 or 402 - Relevance; 901 - Authentication |
| P567 | Copy of CSX rate request_a.xlsx | CSXT0114153 | CSXT0114153 | Expert Materials | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers |
| P568 | CSX Analysis of various switch and line haul rates | CSXT0156200 | CSXT0156200 | Expert Materials | 106 - Completeness; 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – MIL Reasonable Rate; 602 - Foundation; 802 - Hearsay | | 401, 402, & 403 – MIL Lost Customers; 106 - Completeness |
| P569 | CSX INTERNAL – ROUND 2 V2 ONE Rail RFP Workbook (CSX).xlsx | CSXT0063543 | CSXT0063543 | Expert Materials | 106 - Completeness; 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay | | 106 - Completeness; 401, 402, & 403 – MIL Lost Customers |
| P584 | Hamburg Sud - West Rail Bid Sheet.xlsx | CSXT0033174 | CSXT0033174 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Lost Customers |
| P586 | Norfolk Southern Presentation to Suzano, "Movement of Woodpulp Through Ports Served by Norfolk Southern" | NPBL002975 | NPBL002991 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 401 or 402 - Relevance |
| P587 | Norfolk Southern Presentation, "Norfolk Southern and South Carolina: Partnering for Growth at South Carolina's Ports" | NPBL001080 | NPBL001152 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 702 - Daubert; 802 - Hearsay | | 401 or 402 - Relevance |
| P617 | 2019.11.22 Defendant Norfolk Southern Railway Company's Response to Plaintiff's First Set of Interrogatories | N/A | N/A | Discovery Document | Object on the bases stated in document | | Object on the bases stated in document |
| P618 | 2019.11.22 Norfolk and Portsmouth Belt Line Railroad Company's Response to CSX Transportation's First Responses to the Requests for Admission, Interrogatories, and Requests for Production of Documents | N/A | N/A | Discovery Document | Object on the bases stated in document; 802 - Hearsay | | Object on the bases stated in document |
| P619 | 2020.02.10 Defendant Cannon Moss Responses and Answers to Plaintiff CSX Transportation, Inc.'s First Set of Requests for Admission, Interrogatories and Requests for Production of Documented Interrogatories | N/A | N/A | Discovery Document | Object on the bases stated in document; 802 - Hearsay | | Object on the bases stated in document |
| P620 | 2020.02.10 Norfolk and Portsmouth Belt Line Railroad Company's Amended First Supplemental Answers and Responses to CSXT's First Set of Interrogatories and Requests for Production of Documents | N/A | N/A | Discovery Document | Object on the bases stated in document; 802 - Hearsay | | Object on the bases stated in document |
| P621 | 2018.09.13 – NS Petition before Surface Transportation Board ("STB") re: trackage rights dispute, Docket FD 36223 | N/A | N/A | Doc. 246365 | 401, 402, 403 – Relevance | | 401, 402, 403 – Relevance |
| P622 | 2018.10.03 - NPBL Reply, Docket FD 36223 | N/A | N/A | Doc. 246454 | 401, 402, 403 – Relevance; 802 - Hearsay | | 401, 402, 403 – Relevance |
| P623 | 2018.10.03 - NPBL Motion to Strike, Docket FD 36223 | N/A | N/A | Doc. 246455 | 401, 402, 403 – Relevance; 802 - Hearsay | | 401, 402, 403 – Relevance |
| P624 | 2018.10.23 - NS Reply, Docket FD 36223 | N/A | N/A | Doc. 246521 | 401, 402, 403 – Relevance | | 401, 402, 403 – Relevance |
| P625 | 2018.10.23 - NS Reply, Docket FD 36223 | N/A | N/A | Doc. 246522 | 401, 402, 403 – Relevance | | 401, 402, 403 – Relevance |
| P626 | 2018.10.23 - NPBL Reply, Docket FD 36223 | N/A | N/A | Doc. 246526 | 401, 402, 403 – Relevance; 802 - Hearsay | | 401, 402, 403 – Relevance |
| P627 | 2018.10.30 - NS Reply, Docket FD 36223 | N/A | N/A | Doc. 246596 | 401, 402, 403 – Relevance | | 401, 402, 403 – Relevance |
| P628 | 2019.03.29 - STB decision instituting a proceeding, Docket FD 36223 | N/A | N/A | Doc. 46750 | 401, 402, 403 – Relevance; 802 - Hearsay | | 401, 402, 403 – Relevance |
| P629 | 2019.04.19 - NS Motion, Docket FD 36223 | N/A | N/A | Doc. 247531 | 401, 402, 403 – Relevance; 802 - Hearsay | | 401, 402, 403 – Relevance |
| P630 | 2019.04.18 - NPBL Motion, Docket FD 36223 | N/A | N/A | Doc. 247533 | 401, 402, 403 – Relevance; 802 - Hearsay | | 401, 402, 403 – Relevance |
| P631 | 2019.05.08 - NS Reply, Docket FD 36223 | N/A | N/A | Doc. 247697 | 401, 402, 403 – Relevance | | 401, 402, 403 – Relevance |
| P632 | 2019.05.09 - NPBL Reply, Docket FD 36223 | N/A | N/A | Doc. 247749 | 401, 402, 403 – Relevance; 802 - Hearsay | | 401, 402, 403 – Relevance |
| P633 | 2019.07.25 - STB decision holding dispute in abeyance for EDVA litigation, Docket FD 36223 | N/A | N/A | Doc. 47079 | 401, 402, 403 – Relevance; 802 - Hearsay | | 401, 402, 403 – Relevance |
| P634 | 2019.08.14 - NS Petition for Reconsideration, Docket FD 36223 | N/A | N/A | Doc. 248318 | 401, 402, 403 – Relevance | | 401, 402, 403 – Relevance |
| P635 | 2019.09.03 - NPBL Reply, Docket FD 36223 | N/A | N/A | Doc. 248423 | 401, 402, 403 – Relevance; 802 - Hearsay | | 401, 402, 403 – Relevance |
| P636 | 2019.12.18 - STB decision denying petition for reconsideration, Docket FD 36223 | N/A | N/A | Doc. 47324 | 401, 402, 403 – Relevance; 802 - Hearsay | | 401, 402, 403 – Relevance |
| P637 | 2021.09.23 NPBL Opening Statement to STB, Docket FD 36522 | N/A | N/A | Doc. 303031 | 401, 402, 403 – Relevance; 802 - Hearsay | | 401, 402, 403 – Relevance |
| P638 | 2021.09.23 NS Opening Statement to STB, Docket FD 36522 | N/A | N/A | Doc. 303032 | 401 402 403 – Relevance | | 401 402 403 – Relevance |
| P639 | 2021.10.25 NPBL Reply Brief to STB, Docket FD 36522 | N/A | N/A | Doc. 303125 | 401, 402, 403 – Relevance; 802 - Hearsay | | 401, 402, 403 – Relevance |
| P640 | 2021.10.25 NS Reply Brief to STB, Docket FD 36522 | N/A | N/A | Doc. 303126 | 401, 402, 403 – Relevance | | 401, 402, 403 – Relevance |

# EXHIBIT E-2

## *Ripe Objections to NSR NS Amended Exhibit List*

**The following key shall apply to CSX's objections to NS's Exhibit List:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Exhibit E2 - Ripe Objections to NS Exhibit List**

| Ex. No. | Description / File Name | Bates Begin | Bates End | Date | Dep. Exhibit or Alt. Reference | CSX Objections |
|---|---|---|---|---|---|---|
| 36 | 20080324 MJW Briefing ppt | CSXT0023949 | CSXT0023949 | 3/24/2008 | | F, H, CON, M, P, IE |
| 37 | 03-26-08 MJW Briefing v3 ppt | CSXT0023950 | CSXT0023950 | 3/26/2008 | | F, H, CON, M, P, IE |
| 38 | 20080326-Project Gemini Update OW ppt | CSXT0023955 | CSXT0023955 | 3/27/2008 | | F, H, CON, M, P, IE |
| 48 | FW: NPBL | CSXT0109355 | CSXT0109355 | 2/19/2009 | | F, IR |
| 57 | The plan is to rebuild a reasonable market share in Norfolk for three primary reasons doc | CSXT0024736 | CSXT0024738 | 4/15/2009 | Houfek_01 | F, M, CON |
| 62 | CenterPoint Virginia Port Plan | CSXT0024843 | CSXT0024848 | 5/20/2009 | Booth_01 | F, IR |
| 95 | CONRAIL PARABLE | CSXT0081882 | CSXT0081893 | 9/1/2009 | Allan_05 | F, IR, CON, P |
| 119 | RE: NPBL -- FYI: Rate Committee info | CSXT0082083 | CSXT0082086 | 10/14/2009 | Ingram_20 | F, IN |
| 167 | NPBL NIT Operating Directives pdf | NSR_00015156 | NSR_00015159 | 5/27/2010 | Booth_Cary_14 | IN |
| 168 | 2010 xls | NSR_00084138 | NSR_00084138 | 6/10/2010 | | F, H, IR, M |
| 211 | International Contract Strategy 20Oct10 docx | NSR_00026305 | NSR_00026310 | 10/24/2010 | McClellan_02 | IN |
| 235 | RE: Port Norfolk Property offer | CSXT0004190 | CSXT0004191 | 2/14/2011 | | IR, H |
| 253 | NS versus CSX Financial Performance 110421 pptx | NSR_00306023 | NSR_00306098 | 4/29/2011 | | IR, F, H, DH, M, CON |
| 259 | RE: Norfolk Port Actions | NSR_00072116 | NSR_00072117 | 10/16/2011 | | F, H, CON, M, P |
| 260 | Summary of Actions Taken to Address Rate Differentials Between Norfolk and NYNJ doc | NSR_00072118 | NSR_00072121 | 10/16/2011 | | F, H, CON, M, P |
| 267 | 2012 Kickoff - International pptx | NSR_00156708 | NSR_00156732 | 1/4/2012 | Heller_10_30_20_02 | IN |
| 276 | Port of VA Position Paper - State of the Port - Final Report | VPA001052 | VPA001069 | 10/3/2012 | | F, H, IR, IE |
| 296 | RE: Palmetto Railways EIS for North Charleston ICTF | CSXT0111144 | CSXT0111145 | 11/14/2013 | Girardot_20 | F, H, CON, M |
| 303 | 20130925_PMT Rail_Design docx | NPBL019686 | NPBL019687 | 3/6/2014 | | F, IR, H |
| 304 | Re: Jaxport ICTF | CSXT0030903 | CSXT0030904 | 3/9/2014 | Warren_22 | F, H, IR |
| 310 | Specific notes from Cannon voicemail and related bylaws | CSXT0088558 | CSXT0088559 | 4/30/2014 | Ambrust_30 | F, H, IR, CON |
| 311 | Fwd: Crowley Threads Meeting Results 4/30 | CSXT0032063 | CSXT0032065 | 5/5/2014 | Warren_03 | F, H, IR |
| 312 | Crowley Meeting 30 April V2 (2) docx | CSXT0032066 | CSXT0032067 | 5/5/2014 | Warren_03 | F, H, IR |
| 323 | FW: BOCT Tariff, Suppment 6 DRAFT | CSXT0130202 | CSXT0130203 | 7/1/2014 | DiDeo_05 | IR, F, CON, M |
| 330 | Re: Intermodal rates to the Midwest | CSXT0034771 | CSXT0034772 | 12/1/2014 | Warren_23 | F, H, IR |
| 334 | 15 Years Thoughts docx | NSR_00306133 | NSR_00306148 | 1/26/2015 | | IR, F, H, DH |
| 340 | FW: CWRY | NSR_00129565 | NSR_00129565 | 3/17/2015 | | IN, F, H, DH, IR |
| 387 | VIT Update Current Situation 4-8-15 Updated Slides pptx | NSR_00081602 | NSR_00081613 | 5/8/2015 | | F, H, CON, M |
| 397 | RE: NS Crossing at Jax Intermodal Terminal/ Request to Cross CSX to Increase Intermodal Capacity Jacksonville | CSXT0038648 | CSXT0038652 | 6/1/2015 | | F, H, CON, DH, IR |
| 399 | Re: CSX Director | CSXT0010772 | CSXT0010770 | 6/10/2015 | Swafford_02 | IR, M |
| 409 | FW: CWRY Follow up | CSXT0113110 | CSXT0113114 | 10/1/2015 | | F, H, DH, CON |
| 414 | RE: CWRY (G&W) rate action | CSXT0041355 | CSXT0041356 | 10/28/2015 | Warren_04 | F, H, M |
| 416 | FW: CWRY Rate Negotiations | CSXT0011147 | CSXT0011149 | 11/4/2015 | Ambrust_19 | F, H, CON, M |
| 417 | RE: CWRY Rate Negotiations | CSXT0011150 | CSXT0011151 | 11/4/2015 | | F, H, DH, CON |
| 420 | Draft Rail Study VPA_June 2015_v4 pdf | CSXT0113443 | CSXT0113450 | 11/24/2015 | Kendall_16; Swafford_04 | F, H, CON, IR |
| 439 | RE: Inland pricing via Baltimore | CSXT0045124 | CSXT0045128 | 5/26/2016 | Houfek_07 | F, H, DH, CON |
| 442 | Re: WCSAM service dropping NY and calling Philadelphia | CSXT0046487 | CSXT0046489 | 8/1/2016 | Strongosky_08 | F, H, DH, CON |
| 443 | RE: ICTF Rates | CSXT0046671 | CSXT0046674 | 8/5/2016 | Piacente_03 | F, IR, H, DH |
| 444 | Re: ICTF Rates/MOL Characterizations: Confidential | CSXT0046708 | CSXT0046712 | 8/5/2016 | Girardot 30(b)(6)_22; Strongosky_18 | F, H, DH, CON, IR |
| 445 | INTL Strategy Deck 08232016 pptx | CSXT0046841 | CSXT0046841 | 8/10/2016 | Strongosky_02 | F, CON, M |
| 447 | 8100TariffDoc 1-25-16 (1) pdf | CSXT0114874 | CSXT0114934 | 9/9/2016 | DiDeo_01 | IR, F, CON, M |
| 455 | Re: HamSud Jaxport Prices | CSXT0048822 | CSXT0048825 | 10/21/2016 | Piacente_04 | F, H, CON, M |
| 470 | NIT Containers | CSXT0052112 | CSXT0052117 | 1/19/2017 | | F, H, CON, M, IR |
| 490 | Intermodal Activity Report - Week Ending 7/28/17 | NSR_00041601 | NSR_00041606 | 8/2/2017 | | F, H, DH, IR, CON |
| 491 | Intermodal Activity Report - Week Ending 8-4-17 pdf | NSR_00041595 | NSR_00041600 | 8/9/2017 | | F, H, DH, IR, CON |
| 493 | 8/15/2017 Trade Groups Call on U.S. to Investigate CSX Rail Disruptions | | | 8/15/2017 | Piacente 6 | F, IR, H, DH, CON, M, P |
| 494 | Re: Syracuse Inland Port: Prepared at the Request of Counsel | CSXT0097850 | CSXT0097853 | 9/7/2017 | Girardot_02 | F, H, CON |
| 495 | FW: CSX Service Claim Discussion - CMA CGM/APL | CSXT0137043 | CSXT0137044 | 9/13/2017 | | F, H, IR, M, CON, P |
| 496 | Intermodal Activity Report - Week Ending 10-13-17 pdf | NSR_00001246 | NSR_00001250 | 10/18/2017 | | F, H, DH, IR, CON |
| 497 | Intermodal Activity Report - Week Ending 10-27-17 pdf | NSR_00001289 | NSR_00001292 | 11/1/2017 | | F, H, DH, IR, CON |
| 499 | NPBL000584 pdf | NPBL000584 | NPBL000590 | 12/5/2017 | Moss_30 | ID |
| 503 | RE: Drayage for Misrouted containers | CSXT0063227 | CSXT0063228 | 12/14/2017 | Capozzi_17; Girardot_08; Piacente_07 | F, H, IR, CON, M, P |
| 512 | Accepted:NPBL/NIT: Skype Conf Call with Rob Girardot and CSX outside counsel | CSXT0119073 | CSXT0119073 | 1/24/2018 | Girardot_23 | F, IR |
| 524 | Fwd: The Alphaliner Newsletter - edition 2018 - 09 | CSXT0064443 | CSXT0064443 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 525 | image001 jpg | CSXT0064444 | CSXT0064444 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 526 | ATT00001 htm | CSXT0064445 | CSXT0064446 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 527 | ~WRD000 jpg | CSXT0064446 | CSXT0064446 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 528 | ATT00002 htm | CSXT0064447 | CSXT0064447 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 529 | Alphaliner Newsletter no 09 - 2018 pdf | CSXT0064448 | CSXT0064463 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 530 | ATT00003 htm | CSXT0064464 | CSXT0064464 | 2/28/2018 | Piacente_02 | F, IR, H, DH |
| 531 | 2018 Seaboard renewal letter docx | CSXT0159221 | CSXT0159223 | 3/2/2018 | | F, IR |
| 532 | CSXT Response to CMA CGM 3-3-18 docx | CSXT0159246 | CSXT0159247 | 3/5/2018 | | F, H, DH, CON, M, P |
| 537 | RE: Savannah vs Jacksonville - Nashville | CSXT0159371 | CSXT0159371 | 3/22/2018 | Girardot_210317_06 | F, H, CON |
| 549 | [E]Re: Columbia Charleston PMT to NIT | CSXT0065147 | CSXT0065150 | 3/29/2018 | Capozzi_19; Girardot_11; Strongosky_15 | F, H, IR, CON, M, P |
| 583 | Fw: Jim White's Asia Presentation | CSXT0159555 | CSXT0159555 | 4/16/2018 | Girardot_210317_03 | F, H, CON |
| 584 | asia january 2018 evergreen pdf | CSXT0159556 | CSXT0159587 | 4/16/2018 | Girardot_210317_03 | F, H, CON |
| 585 | ATT00001 htm | CSXT0159588 | CSXT0159588 | 4/16/2018 | Girardot_210317_03 | F, IR |

**Exhibit E2 - Ripe Objections to NS Exhibit List**

| Ex. No. | Description / File Name | Bates Begin | Bates End | Date | Dep. Exhibit or Alt. Reference | CSX Objections |
|---|---|---|---|---|---|---|
| 587 | 2018-04-17 CSX Q1 2018 | | | 4/17/2018 | Strongosky 16 | F, IR, M, CON, P, H |
| 588 | NPBL000682 docx | NPBL000682 | NPBL000682 | 4/18/2018 | | IR |
| 597 | NPBL Response to Letter from POV | VPA000001 | VPA000121 | 4/19/2018 | | F, ID |
| 605 | Fwd: HST Project - Presentation Draft | CSXT0159807 | CSXT0159807 | 5/5/2018 | Girardot_210317_04 | F, H, CON |
| 606 | HST Project - Presentation Draft 5 5 pdf | CSXT0159808 | CSXT0159819 | 5/5/2018 | Girardot_210317_04 | F, H, CON |
| 607 | HST Project - Presentation Draft 5 5 pptx | CSXT0159821 | CSXT0159821 | 5/5/2018 | Girardot_210317_04 | F, H, CON |
| 608 | RE: Howard Street Tunnel Draft - May 9th | CSXT0154623 | CSXT0154628 | 5/13/2018 | Girardot_06 | F, IR, CON |
| 621 | RE: 7 12 PA HST Draft RJG Edits2 pptx | CSXT0160581 | CSXT0160581 | 7/19/2018 | Girardot_210317_02 | F, H, CON |
| 622 | 7 12 PA HST Draft RJG Edits2 pptx | CSXT0160582 | CSXT0160582 | 7/19/2018 | Girardot_210317_02 | F, H, CON |
| 624 | RE: Indianapolis service | CSXT0067227 | CSXT0067230 | 7/23/2018 | Girardot_19 | F, H, IR, CON |
| 630 | NPBL000694 docx | NPBL000694 | NPBL000696 | 8/13/2018 | | IR |
| 631 | SKM_C454e18081411250tkey7_226105331610 pdf | NPBL005855 | NPBL005856 | 8/14/2018 | | F, IN |
| 641 | FW: Petition To Set Terms - Final - Filed 9-13-18 pdf | NSR_00049469 | NSR_00049470 | 9/20/2018 | Wheeler_07 | IN |
| 648 | CSX Complaint | VPA000130 | VPA000130 | 10/9/2018 | Vick 2 5 21_Prev_14; Vick 30(b)(6)_14 | IR |
| 661 | RE: Port of NY and NJ Port Facility Rail Intermodal Container Terminals (on Conrail) | CSXT0072078 | CSXT0072080 | 1/18/2019 | Girardot_07 | F, H, IR |
| 662 | FW: Cordele Discussion - 3rd Party Access To/From Savannah GPA Chatham ICTF across CSX-Prepared at Request of Counsel | CSXT0103934 | CSXT0103935 | 2/7/2019 | Dideo_03 | F, H, IR, CON, M |
| 663 | RE: Cordele Discussion - Chatham ICTF across CSX | CSXT0103955 | CSXT0103957 | 2/7/2019 | Armbrust_10 | F, H, IR, CON, M |
| 666 | RE: Port of VA Questions/Issues UPDATE | CSXT0073025 | CSXT0073030 | 3/1/2019 | Girardot_24; Kenney_16; Strongosky_28 | F, H, M, CON, P |
| 667 | Re: Port of VA Questions/Issues UPDATE | CSXT0151455 | CSXT0151460 | 3/6/2019 | Warren_25 | F, H, M, CON, P |
| 685 | COSCO Final Docs | CSXT0165109 | CSXT0165109 | 5/15/2019 | Marvel_05 | IN |
| 707 | Fwd: [E]What's going on with intermodal? | CSXT0124226 | CSXT0124229 | 9/12/2019 | Kenney_02 | F, H, CON, M |
| 710 | FW: Howard Street Tunnel Project - 2019 INFRA Grant Program | CSXT0124256 | CSXT0124262 | 10/3/2019 | Warren_07 | F, IR, H, CON, P |
| 712 | RE: PNCT/EZMT concerns for Maersk | CSXT0077865 | CSXT0077873 | 10/9/2019 | Wagel_04 | F, H, CON |
| 713 | [E]CSX-POV | CSXT0153575 | CSXT0153575 | 10/16/2019 | Warren_19 | F, H, M, CON, P |
| 714 | CSX-POV Project Benefits docx | CSXT0153576 | CSXT0153579 | 10/16/2019 | Warren_19 | F, H, M, CON, P |
| 716 | RE: Follow up | CSXT0154780 | CSXT0154781 | 11/7/2019 | Warren_20 | F, H, M, CON, P |
| 717 | FW: Ports America Chesapeake CSXIT 2019 MOU | CSXT0202979 | CSXT0202981 | 11/11/2019 | Kenney_210326_05 | F, CON, M, P |
| 718 | 2019 PAC CSX MEMORANDUM OF UNDERSTANDING 11-08-19 docx | CSXT0202982 | CSXT0202989 | 11/11/2019 | Kenney_210326_05 | F, CON, M, P |
| 719 | Redline - 2019 PAC CSX MEMORANDUM OF UNDERSTANDING 11-08-19 docx | CSXT0202990 | CSXT0202998 | 11/11/2019 | Kenney_210326_05 | F, CON, M, P |
| 722 | CSXT International Shipping Container Movements: 2009-2019 | CSXT0124256 | CSXT0124262 | 12/31/2019 | Girardot One 15 | F, CON, M, IE |
| 730 | 2020 01 16 CSX Q4 2019 | | | 1/16/2020 | Strongosky 5 | F, H, CON |
| 744 | CSXT Rule 26(a)(1) Initial Disclosures and any supplements thereto | | | | | ID, IR, C |
| 745 | CSXT Responses to NPBL's Requests for Admission and any supplements thereto | | | | | ID, IR, C |
| 746 | CSXT Responses to NPBL's Requests for Production and any supplements thereto | | | | | ID, IR, C |
| 747 | CSXT Responses to NPBL's Interrogatories and any supplements thereto | | | | | ID, IR, C |
| 748 | CSXT Responses to NSR's Requests for Admission and any supplements thereto | | | | | ID, IR, C |
| 749 | CSXT Responses to NSR's Requests for Production and any supplements thereto | | | | | ID, IR, C |
| 750 | CSXT Responses to NSR's Interrogatories and any supplements thereto | | | | | ID, IR, C |
| 751 | CSXT Privilege Log - Filtered for Burns | | | | | IR, CON, P, M |
| 752 | CSXT Privilege Log - Filtered for Armbrust | | | | | IR, CON, P, M |
| 762 | CSX Annual Reports, 10-K, and Proxy Statements (2012 to present) | | | | | F, IR, M, CON, P, H |
| 763 | CSX Fiscal Year 2022 Quarterly Reports 2022 (including Financial Report, Form 10-Q, and Presentations) | | | | | F, IR, M, CON, P, H |
| 764 | CSX Volumn Trends (2014, 2018, 2021, 2022) | | | | | F, IR |
| 770 | Thomas D  Crowley Expert Report - Table 1 | | | | | M, CON, IE, H, DH, F, MIL |
| 771 | Thomas D  Crowley Expert Report - Table 2 | | | | | M, CON, IE, H, DH, F, MIL |
| 772 | Thomas D  Crowley Expert Report - Table 3 | | | | | M, CON, IE, H, DH, F, MIL |
| 773 | Matthew B  Wright Expert Report - Table 1 | | | | | F, M, CON, H, DH |
| 774 | Matthew B  Wright Expert Report - Table 2 | | | | | F, M, CON, H, DH |
| 775 | Matthew B  Wright Expert Report - Table 3 | | | | | F, M, CON, H, DH |
| 776 | Matthew B  Wright Expert Report - Table 4 | | | | | F, M, CON, H, DH |
| 777 | Matthew B  Wright Expert Report - Table 5 | | | | | F, M, CON, H, DH |
| 778 | Matthew B  Wright Expert Report - Table 6 | | | | | F, M, CON, H, DH |
| 779 | Matthew B  Wright Expert Report - Table 7 | | | | | F, M, CON, H, DH |
| 780 | Matthew B  Wright Expert Report - Table 8 | | | | | F, M, CON, H, DH |
| 781 | Matthew B  Wright Expert Report - Table 9 | | | | | F, M, CON, H, DH |
| 782 | Matthew B  Wright Expert Report - Table 10 | | | | | F, M, CON, H, DH |
| 783 | Matthew B  Wright Expert Report - Table 11 | | | | | F, M, CON, H, DH |
| 784 | Matthew B  Wright Expert Report - Table 12 | | | | | F, M, CON, H, DH |
| 785 | Matthew B  Wright Expert Report - Table 13 | | | | | F, M, CON, H, DH |
| 786 | Matthew B  Wright Expert Report - Table 14 | | | | | F, M, CON, H, DH |

Exhibit E2 - Ripe Objections to NS Exhibit List

| Ex. No. | Description / File Name | Bates Begin | Bates End | Date | Dep. Exhibit or Alt. Reference | CSX Objections |
|---------|------------------------|-------------|-----------|------|-------------------------------|----------------|
| 787 | Matthew B  Wright Expert Report - Chart 1 | | | | | F, M, CON, H, DH |
| 788 | Matthew B  Wright Expert Report - Chart 2 | | | | | F, M, CON, H, DH |
| 789 | Matthew B  Wright Expert Report - Chart 3 | | | | | F, M, CON, H, DH |
| 790 | Matthew B  Wright Expert Report - Chart 4 | | | | | F, M, CON, H, DH |
| 791 | Matthew B  Wright Expert Report - Chart 5 | | | | | F, M, CON, H, DH |
| 792 | Matthew B  Wright Expert Report - Chart 6 | | | | | F, M, CON, H, DH |
| 793 | Matthew B  Wright Expert Report - Figure 1 (p  17) | | | | | F, M, CON, H, DH |
| 794 | Matthew B  Wright Expert Report - Figure 1 (second, p  56) | | | | | F, M, CON, H, DH |
| 795 | Matthew B  Wright Expert Report - Figure 2 | | | | | F, M, CON, H, DH |
| 796 | Matthew B  Wright Expert Report - Appendix A: Maps | | | | | F, M, CON, H, DH |
| 797 | Matthew B  Wright Expert Report - Norfolk Southern's Intermodal Rail Network Graphic, p  18 | | | | | F, M, CON, H, DH |
| 798 | Matthew B  Wright Expert Report - Norfolk Southern's Hartland Corridor Graphic, p  20 | | | | | F, M, CON, H, DH |
| 799 | Matthew B  Wright Expert Report - CSXT Transportation's Intermodal Rail Network Graphic, p  21 | | | | | F, M, CON, H, DH |
| 800 | Matthew B  Wright Expert Report - CSXT's National Gateway Corridor Graphic, p  24 | | | | | F, M, CON, H, DH |
| 801 | Matthew B  Wright Supplemental Expert Report - Chart 1 | | | | | F, M, CON, H, DH |
| 805 | Joseph Bonney, "CSX Raises the Roof," JOC com | | | 10/18/2010 | | F, H, IR, CON, M |
| 806 | Ari Ashe, "Virginia port service shuffle promises faster rail flow," JOC com | | | 8/23/2019 | | F, H, IR, CON, M |

# EXHIBIT E-3

## *Ripe Objections to NPBL Amended Exhibit List*

**The following key shall apply to CSX's objections to NPBL's Exhibit List:**

NO = No objection
IR = Irrelevant (Rule 401/402)
M = Misleading/Misrepresentation (Rule 403)
CON = Confusion (Rule 403)
C = Cumulative / Asked and Answered (Rule 403)
P = Unduly Prejudicial (Rule 403)
IE = Impermissible expert testimony (Rule 701/702)
H = Hearsay (Rule 802)
DH = Double Hearsay or Hearsay within Hearsay (Rule 805)
F = Lacks Foundation or Authentication (Rule 901)
IN = Incomplete
ID = Lacks Identification, exhibit not described with reasonable particularity
NP = Not Produced
MIL = As addressed in CSX's Motions in Limine
S = Calls for Speculation (Rule 403, 701)
PK = Lack of Personal Knowledge (Rule 602)
A = Argumentative (Rule 403)
LC = Calls for a Legal Conclusion
PII = Reveals personal identifying information
ACP/AWP = Privileged information or communication

**Exhibit E3 - Ripe Objections to NPBL Exhibit List**

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 1 | 2019 CSX Subsidy Agreement | CSXT0076243 | CSXT0076244 | Capozzi, Thomas (January 22, 2021) Exhibit 10 | F, IR, H, CON, M, P |
| 16 | 2/3/2021 Expert Report of Thomas Crowley | | | Crowley, Tom (March 31, 2021) Exhibit 1 | F, IR, M, CON, C, P, H, IE, MIL |
| 17 | Crowley Table 3 Tariffs | NPBL028227 | NPBL028239 | | M, CON, IE, H, DH, F, MIL |
| 18 | Crowley Table 2 Tariffs | NPBL028213 | NPBL028226 | | M, CON, IE, H, DH, F, MIL |
| 19 | Crowley Support for Calculations | NPBL028201 | NPBL028212 | | M, CON, IE, H, DH, F, MIL |
| 20 | All exhibits, tables, and figures in or attached to Expert Report of Thomas Crowley dated 2/3/2021 | | | | M, CON, IE, H, DH, F, MIL |
| 95 | February 2019 CSXT email string re: Cordele Discussion | CSXT00103955 | | Armbrust, Steven (3/11/2020) Exhibit 10 | F, H, IR, CON, M |
| 103 | November 2015 email string re: CWRY rate negotiations | CSXT0011147 | CSXT0011149 | Armbrust, Steven (3/11/2020) Exhibit 19 | F, H, DH, CON |
| 110 | April 2014 email string re: specific notes from Cannon voicemail and related bylaws | CSXT0088558 | CSXT0088559 | Armbrust, Steven (3/11/2020) Exhibit 30 | F, H, IR, CON |
| 112 | CSXT Answers to Moss Discovery | | | Armbrust, Steven (3/11/2020) Exhibit 32 | F, IR, ID |
| 136 | September 2009 email re: Conrail parable | CSXT0081882 | CSXT0081893 | Allan, James (3/13/2020) Exhibit 5 | F, IR, CON, P |
| 144 | Rail Insider Article: CSX wagers on a public-private partnership to place the double stack National Gateway in the intermodal win column | | | Ingram, Tony (11/18/2020) Exhibit 2 | F, H, DH |
| 156 | October 2009 email string re: NPBL - FYI: Rate Committee Info | CSXT0082083 | CSXT0082086 | Ingram, Tony (11/18/2020) Exhibit 20 | F, IN |
| 157 | JOC com: Port of Virginia sets date for NIT trucker appointments | | | Wagel, Christopher (12/7/2020) Exhibit 2 | F, IR, H |
| 161 | October 2019 CSXT email string re: PNCT/EZMT concerns for Maersk | CSXT0077865 | CSXT0077873 | Wagel, Christopher (12/7/2020) Exhibit 6 | F, H, CON |
| 163 | April 2019 CSXT email string re: Aging Exports at Portsmouth | CSXT0074541 | CSXT0074552 | Wagel, Christopher (12/7/2020) Exhibit 8 | F, IR,  H |
| 164 | April 14, 2009 Memo to Clement from Houfek re: Near term Norfolk Commercial Plan | CSXT0024736 | CSXT0024738 | Houfek, Ryan (12/9/2020) Exhibit 1 | F, M, CON |
| 168 | May 2015 email string re: NS Crossing at Jax Intermodal Terminal/Request to cross CSX to Increase Intermodal capacity, Jacksonville | CSXT0038582 | CSXT0038584 | Girardot, Rob (1/12/2021) Exhibit 21 | F, H, CON |
| 171 | May 2016 email string re: Inland pricing via Baltimore | CSXT0045124 | CSXT0045128 | Houfek, Ryan (12/9/2020) Exhibit 7 | F, H, DH, CON |
| 174 | May 2019 email string re: Cosco Slides | CSXT 0074937 | CSXT0074939 | Strongosky, Jay (12/8/2020) Exhibit 1 | F, H, IR |

Exhibit E3 - Ripe Objections to NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---------|-------------|-------------|-----------|-------------------------------|------------|
| 177 | Intermodal 101: An introduction to intermodal rail | | | Strongosky, Jay (12/8/2020) Exhibit 4 | F, IR |
| 178 | Thomson Reuters Streetevents Edited Transcript: CSX Q4 2019 CSXT Corp  Earnings Call | | | Strongosky, Jay (12/8/2020) Exhibit 5 | F, H, CON |
| 180 | May 2015 email string re: Yang Ming | CSXT0038547 | CSXT0038548 | Strongosky, Jay (12/8/2020) Exhibit 7 | F, H, CON |
| 181 | July 2016 email string re: WCSAM service dropping NY and calling Philadelphia | CSXT0046487 | CSXT0046489 | Strongosky, Jay (12/8/2020) Exhibit 8 | F, H, DH, CON |
| 183 | December 2017 email string re: ZIM request for service from NY to Pittsburgh | CSXT0063241 | CSXT0063243 | Strongosky, Jay (12/8/2020) Exhibit 10  Piacente, Dean (1/15/2021) Exhibit 1 | F, H, CON |
| 185 | October 2015 email string re: international contracts | CSXT0001792 | CSXT0001795 | Strongosky, Jay (12/8/2020) Exhibit 12 | F, H, PK |
| 186 | January 2017 email string re: Maersk possibly shifting imports and exports from Virginia to NYNJ | CSXT0052080 | CSXT0052083 | Strongosky, Jay (12/8/2020) Exhibit 13  Girardot, Rob (1/12/2021) Exhibit 3 | F, H, CON, M, IR |
| 187 | January 2018 email string re: PMT Rail and CSX | CSXT0013337 | CSXT0013339 | Strongosky, Jay (12/8/2020) Exhibit 14  Girardot, Rob (1/12/2021) Exhibit 10 | F, H, DH |
| 188 | March 2018 email string re: Columbia Charleston PMT to NIT | CSXT0065147 | CSXT0065150 | Strongosky, Jay (12/8/2020) Exhibit 15  Girardot, Rob (1/12/2021) Exhibit 11  Capozzi, Thomas (1/22/2021) Exhibit 19 | F, H, IR, CON, M, P |
| 189 | CSX Q1 2018 CSX Corp  Earnings Call | | | Strongosky, Jay (12/8/2020) Exhibit 16 | F, IR, M, CON, P, H |
| 191 | August 2016 email string re: ICTF rates/MOL characterizations: Confidential | CSXT0046708 | CSXT0046712 | Strongosky, Jay (12/8/2020) Exhibit 18  CSXT 30(b)(6) (1/13/2021) Exhibit 22 | F, H, DH, CON, IR |

Exhibit E3 - Ripe Objections to NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 192 | February-March 2017 CSXT email string re: accommodation of OOCL growth by CSXT and VIT | CSXT0097050 | CSXT0097052 | Strongosky, Jay (12/8/2020) Exhibit 19<br><br>Piacente, Dean (1/15/2021) Exhibit 13 | F, H, DH |
| 196 | April 2015 email string re: CMA CSX | CSXT0038161 | CSXT0038166 | Strongosky, Jay (12/8/2020) Exhibit 24 | F, H, C, DH |
| 202 | September 2019 email string re: What's going on with intermodal | CSXT0124226 | CSXT0124229 | Kenney, Maryclare (12/11/2020) Exhibit 2 | F, H, CON, M |
| 214 | December 2016 email string re: MSC Talking Points for Dean conversation with Tonino | CSXT0050447 | CSXT0050448 | Kenney, Maryclare (12/11/2020) Exhibit 15 | F, C |
| 215 | August 2018 email re: VPA Meeting - Draft Notes | CSXT0067839 | CSXT0067841 | Kenney, Maryclare (12/11/2020) Exhibit 17<br><br>Warren, Carl (1/5/2021) Exhibit 9<br><br>Piacente, Dean (1/15/2021) Exhibit 11 | F, H, DH |
| 217 | CSX Publication: CSXT 8100 Terms and Conditions of Service and Prices for Accessorial Services, effective January 1, 2016 | CSXT0114874 | CSXT0114934 | DiDeo, Tony (12/14/2020) Exhibit 1 | IR, F, CON, M |
| 219 | February 2019 email string re: Cordele Discussion - 3rd party access to/from Savannah GPA Chatham ICTF across CSX-Prepared at Request of Counsel | CSXT0103934 | CSXT0103935 | DiDeo, Tony (12/14/2020) Exhibit 3 | F, H, IR, CON, M |
| 221 | July 2014 email string re: BOCT Tariff, supplement 6, draft | CSXT0130202 | CSXT0130203 | DiDeo, Tony (12/14/2020) Exhibit 5 | IR, F, CON, M |
| 229 | November 2015 appointment and email string re: VPA/Centerpoint pre-meeting, attaching Draft Rail Study VPA | CSXT0113439 | CSXT0113450 | Swafford, Jermaine (12/15/2020) Exhibit 4<br><br>Kendall, Quintin (1/14/2021) Exhibit 16 | F, H, CON, IR |
| 239 | CSX Website: Intermodal 101 | | | Warren, Carl (1/5/2021) Exhibit 2 | F, IR |
| 241 | October 2015 email string re: CWRY (G&W) rate action | CSXT0041355 | CSXT0041356 | Warren, Carl (1/5/2021) Exhibit 4 | F, H, M, IR |
| 243 | June 2014 email string re: VIT and Hapag shift | CSXT0032388 | CSXT0032389 | Warren, Carl (1/5/2021) Exhibit 6 | F, H, M, CON, P |
| 244 | October 2019 email string re: Howard Street Tunnel Project – 2019 INFRA Grant Program | CSXT0124256 | CSXT0124262 | Warren, Carl (1/5/2021) Exhibit 7 | F, IR, H, CON, P |
| 250 | February - March 2017 email string re: OOCL | CSXT0135620 | CSXT0135621 | Warren, Carl (1/5/2021) Exhibit 14 | F, H, M, CON, P |

**Exhibit E3 - Ripe Objections to NPBL Exhibit List**

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 253 | May - June 2019 email string re: collaboration on CSX issues | CSXT0075507 | CSXT0075508 | Warren, Carl (1/5/2021) Exhibit 17 | F, H, IR |
| 254 | October 2019 email re: CSX Data, attaching spreadsheet: Portsmouth Lifts | CSXT0154661 | CSXT0154662 | Warren, Carl (1/5/2021) Exhibit 18 | F, H, M, CON, P |
| 255 | October 2019 email re: CSX-POV attaching CSX-POV Project Benefits | CSXT0153575 | CSXT0153579 | Warren, Carl (1/5/2021) Exhibit 19 | F, H, M, CON, P |
| 256 | November 2019 email string re: follow-up to CSX | CSXT0154780 | CSXT0154781 | Warren, Carl (1/5/2021) Exhibit 20 | F, H, M, CON, P |
| 257 | March 2014 email string re: NC and VA Project Summary | CSXT0031006 | | Warren, Carl (1/5/2021) Exhibit 21 | F, H, IR |
| 258 | March 2014 email string re: Jaxport ICTF | CSXT0030903 | CSXT0030904 | Warren, Carl (1/5/2021) Exhibit 22 | F, H, IR |
| 259 | December 2014 email string re: intermodal rates to the midwest | CSXT0034771 | CSXT0034772 | Warren, Carl (1/5/2021) Exhibit 23 | F, H, IR |
| 260 | December 2018 - March 2019 email string re: Port of VA questions/issues: including NIT access | CSXT0151455 | CSXT0151460 | Warren, Carl (1/5/2021) Exhibit 25 | F, H, M, CON, P |
| 265 | March 2010 email thanking Ms  Coleman for helping to get up to speed on NPBL issues | CSXT0004044 | | Eliasson, Fredrik (1/8/2021) Exhibit 4 | IR |
| 276 | CSX Website: Intermodal 101 | | | Girardot, Rob (1/12/2021) Exhibit 1 | F, IR |
| 277 | September 2017 email string re: Syracuse Inland Port | CSXT0097850 | CSXT0097853 | Girardot, Rob (1/12/2021) Exhibit 2 | F, H, CON |
| 280 | Email string, 5/13/2018 Girardot and Piacente re: Howard Street Tunnel Draft | CSXT0154623 | CSXT0154628 | Girardot, Rob (1/12/2021) Exhibit 9 | F, IR, CON |
| 281 | Email string, 1/18/2019 Girardot and Hendrickson re: Port of NY and NJ Port Facility Rail Intermodal Container Terminals (on Conrail) | CSXT0072078 | CSXT0072080 | Girardot, Rob (1/12/2021) Exhibit 7 | F, H, IR |
| 284 | Email string, CSXT and VIT, 4/6/2017 re: Belt Line charges | CSXT0055536 | | Girardot, Rob (1/12/2021) Exhibit 13 | F, C |
| 286 | CSXT International Shipping Container Movements: 2009-2019 | | | Girardot, Rob (1/12/2021) Exhibit 15 | F, CON, M, IE |
| 288 | 7/23/2018 email string, Girardot and Hart re: Indianapolis service and forwarding emailing from ZIM USA | CSXT0067227 | CSXT0067230 | Girardot, Rob (1/12/2021) Exhibit 19 | F, H, IR, CON |
| 289 | 11/14/2013 email string, Girardot and Whitt re: Palmetto Railways EIS for North Charleston | CSXT0111144 | CSXT0111145 | Girardot, Rob (1/12/2021) Exhibit 20 | F, H, CON, M |
| 290 | 1/25/2018 calendar appt : NPBL/NIT: Skype conference call with Rob Girardot and CSX outside counsel | CSXT0119073 | | Girardot, Rob (1/12/2021) Exhibit 23 | F, IR, M |

Exhibit E3 - Ripe Objections to NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---------|-------------|-------------|-----------|-------------------------------|------------|
| 295 | 2/22/2018 email string, CSXT re: NPBL costing analysis | CSXT0099792 | CSXT0099800 | CSXT 30(b)(6) (1/13/2021) Exhibit 19 | F, H, CON |
| 298 | Collection of emails between CSX and VIT | CSXT0067164 - CSXT0067166 CSXT0067204 - CSXT0067209 CSXT0067237 - CSXT0067240 CSXT0067254 - CSXT0067258 CSXT0069403 - CSXT0069407 CSXT0070480 - CSXT0070502 | | Capozzi, Thomas (1/22/2021) Exhibit 5 | F, H, C, CON, M, P |
| 304 | 4/9/2015 CSX internal email from Armbrust, re: Request for Operating Window -- more on NPBL | CSXT0090266 – CSXT0090267 CSXT0112577 – CSXT0112578 CSXT0112579 – CSXT0112580 CSXT0090280 - CSXT0090281 | | MacDonald, Tony (1/20/2021) Exhibit 17 | F, H, DH |
| 309 | 3/23/2010 Eliasson and MacDonald re: "Have you heard back from VIT?" | CSXT0082793 | | Kendall, Quintin (1/14/2021) Exhibit 11 | F, H, DH |
| 314 | 2/28/2018 email, Piacente to CSXT forwarding The Alphaliner Newsletter | CSXT0064443 | CSXT0064464 | Piacente, Dean (1/15/2021) Exhibit 2 | F, IR, H, DH |
| 315 | 8/5/2016 email string, CSXT re: ICTF rates | CSXT0046671 | CSXT0046674 | Piacente, Dean (1/15/2021) Exhibit 3 | F, IR, H, DH, S, CON |
| 316 | 10/21/2016 CSXT email string re: HamSud JaxPort Prices | CSXT0048822 | CSXT0048825 | Piacente, Dean (1/15/2021) Exhibit 4 | F, IR, H, DH, S, P, M, CON |
| 318 | Article: Trade groups call on U S  to investigate CSX rail disruptions, 8/15/2017 by Eric Johnson | | | Piacente, Dean (1/15/2021) Exhibit 6 | F, IR, H, DH, CON, M, P |
| 341 | 9/2010 emails, Capozzi and Bennett re: Tariff | CSXT0084192 | CSXT0084193 | MacDonald, Tony (1/20/2021) Exhibit 8 | F, H, DH |
| 344 | 3/25/2015 emails, Whitt and MacDonald re: State of the Port | CSXT0010545 | CSXT0010546 | MacDonald, Tony (1/20/2021) Exhibit 11 | F, H, DH |
| 345 | 3/27/2015 emails Matter and MacDonald, NPBL to NIT | CSXT0001276 | CSXT0001277 | MacDonald, Tony (1/20/2021) Exhibit 13 | F, H, DH |
| 356 | 4/23/2015 Email, McKee to Moss, MacDonald, O'hare re: CSX cars to NIT delivered 4/23 | CSXT0004978 | CSXT0004979 | MacDonald, Tony (1/20/2021) Exhibit 24 | F, H, DH |
| 357 | 5/2015 emails, Moss, MacDonald and Sallet (CSX) re: intermodal cars for pick up at the NPBL | CSXT0154039 | CSXT0154041 | MacDonald, Tony (1/20/2021) Exhibit 25 | F, H, DH |
| 361 | 6/1/2015 emails, VIT, NPBL and CSX re: Empties for NIT | CSXT0001537 | CSXT0001538 | MacDonald, Tony (1/20/2021) Exhibit 29 | F, H, DH |

**Exhibit E3 – Ripe Objections to NPBL Exhibit List**

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 362 | 6/10/2015 emails, VIT, NPBL and CSX re: Empties for NIT | CSXT0001558 | CSXT0001560 | MacDonald, Tony (1/20/2021) Exhibit 30 | F, H, DH |
| 367 | 9/2/2015 PVA Port Advisory Conference | CSXT0154107 | CSXT0154110 | MacDonald, Tony (1/20/2021) Exhibit 35 | F, H, DH |
| 371 | Collection of emails re: CSX rail cars at NIT | CSXT0005000 - CSXT0005002<br><br>CSXT0036382 - CSXT0036384<br><br>CSXT0039176 - CSXT0039177<br><br>CSXT0154019 - CSXT0154020<br><br>CSXT0154048<br><br>CSXT0154056 - CSXT0154057 | | Capozzi, Thomas (1/22/2021) Exhibit 4 | F, H, C, CON, M, P |
| 383 | 1/16/2018 email, VIT to CSX re: joint meeting in Jacksonville | CSXT0063563 | | Capozzi, Thomas (1/22/2021) Exhibit 18 | F, H, CON, M, P |
| 387 | 2/2018 emails Girardot and Flippin (CSX) re: RJG draft notes - White meeting 2-7-2018 | CSXT0158991 | CSXT0158995 | Girardot, Rob (3/17/2021) Exhibit 1 | F, H, DH, CON |
| 388 | 7/2018 emails Girardot, Cox, Piacente, Hammock (CSX) re: attached PowerPoint re: PAC investment | CSXT0160581 | CSXT0160582 | Girardot, Rob (3/17/2021) Exhibit 2 | F, H, CON |
| 389 | 4/13/2018 email, Hammock to Girardot r: Jim White's Asia Presentation, attached | CSXT0159555 | CSXT0159588 | Girardot, Rob (3/17/2021) Exhibit 3 | F, H, CON |
| 390 | 5/2018 email CSX re: Howard Street Tunnel Project PowerPoint, attached | CSXT0159807 | CSXT0159822 | Girardot, Rob (3/17/2021) Exhibit 4<br><br>Strongosky, Jay (3/17/2021) Exhibit 5 | F, H, CON |
| 392 | 3/2018 emails, CSX re: Savannah vs  Jacksonville Nashville | CSXT0159371 | CSXT0159372 | Girardot, Rob (3/17/2021) Exhibit 6 | F, H, IR, CON |
| 398 | 3/5/2018 email, Piacente to CMA-CGM, then forwarded to CSX individuals, re: CSXT response to CMA CGM on settlement offer | CSXT0159245 | CSXT0159248 | Strongosky, Jay (3/17/2021) Exhibit 2 | F, H, DH, CON, M, P |
| 405 | 5/2019 emails Mediterranean Shipping Company re: PNCT rail ops | CSXT0165188 | CSXT0165199 | Strongosky, Jay (3/17/2021) Exhibit 10 | F, H, CON |
| 408 | 3/6/2018 Armbrust email with draft of 2018 rate proposal (draft not included) | CSXT0154933 | | Armbrust, Steven (3/25/2021) Exhibit 1 | F, C |
| 409 | 3/9/2018 Armbrust email with draft of 2018 rate proposal (draft not included) | CSXT0154942 | | Armbrust, Steven (3/25/2021) Exhibit 3 | F, C |
| 410 | 3/9/2018 Armbrust email with draft of 2018 rate proposal (draft not included) | CSXT0154949 | | Armbrust, Steven (3/25/2021) Exhibit 4 | F, C |

Exhibit E3 - Ripe Objections to NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---|---|---|---|---|---|
| 413 | 1/4/2019 email, CSX re: International Strategy Document, attaching tables for international stretegy presentation and international strategy PowerPoint | CSXT0162834 | CSXT0162836 | Kenney, Maryclare (3/26/2021) Exhibit 3 | F, C |
| 415 | 11/2019 emails, Ports America and CSX re: Ports America Chesapeake, attaching 2019 PAC CSX Memorandum of Understanding drafts | CSXT0202979 | CSXT0202998 | Kenney, Maryclare (3/26/2021) Exhibit 5 | F, CON, M, P |
| 491 | 2/14/2011 Email, Eliasson to Allison re: Port Norfolk Property offer | CSXT0004190 | CSXT0004192 | | IR, H |
| 494 | 4/2/2015 email, Yadon to MacDonald re: NIT | CSXT0010561 | | | IR, C |
| 496 | 8/19/2015 email, Warren to MacDonald re: Port of Virginia – Effinger reply | CSXT0010986 | CSXT0010989 | | F, H, IR |
| 497 | 8/19/2015 email, Warren to Effinger, Haselwood, O'Brien re: Port of Virginia – Effinger reply | CSXT0040003 | CSXT0040006 | | F, H, DH, C |
| 509 | 4/20/2018 VIT and MSC re: Ticket #57066-142991 RE: MEDU331953 Original Ticket Included | CSXT0065526 | CSXT0065532 | | F, H, IR |
| 523 | 2/6/2013 emails William Byrne and Armbrust re: Perdue - New NPBL Draft | CSXT0087556 | CSXT0087558 | | F, H, CON, M, P |
| 524 | 5/24/2014 Warren and Armbrust re: Norfolk issues | CSXT0088729 | CSXT0088737 | | F, H, DH |
| 532 | 2/5/2013 email, Kendall to Armbrust re: Perdue - New NPBL Draft | CSXT0110976 | CSXT0110978 | | F, H, CON |
| 566 | 4/23/2015 email, McKee to Moss, MacDonald, O'hare re: CSX Cars for NIT Delivered 4/23 and follow up emails | NPBL019454 | NPBL019455 | | F, C |
| 608 | October 2015 email string re: CWRY rate negotiations | CSXT0001796 | CSXT0001796 | | F, H, DH |
| 609 | November 2015 email string re: CSX CWRY Proposal | CSXT0001812 | CSXT0001813 | | F, H, DH |
| 611 | NIT Access Discussion | CSXT0003594 | CSXT0003594 | | F, C |
| 614 | January 2014 email string re: article | CSXT0009217 | CSXT0009223 | | F, H, DH |
| 617 | October 2015 email string re: CWRY follow-up | CSXT0011038 | CSXT0011042 | | F, H, CON |
| 618 | November 2015 email string re: CWRY rate negotiations | CSXT0011164 | CSXT0011166 | | F, H, DH, CON, C |
| 626 | March 2015 email string re: Norfolk | CSXT0036723 | CSXT0036726 | | F, H, DH |
| 627 | March 2015 email string re: state of the port | CSXT0036827 | CSXT0036828 | | F, H, DH |
| 630 | CMA Virginia Options | CSXT0037060 | CSXT0037060 | | F, C |
| 641 | April 2015 email string re: CMA CSX | CSXT0037723 | CSXT0037726 | | F, H, CON, IR |
| 655 | May 2015 email string re: CMA CSX | CSXT0038248 | CSXT0038254 | | F, H, C, DH, CON |
| 676 | January 2017 email string re: NIT Containers | CSXT0052112 | CSXT0052117 | | F, H, CON, M, P |
| 714 | May 2018 email re: HST | CSXT0065784 | CSXT0065784 | | F, H, IR |
| 718 | June 2018 email re: VA Intel | CSXT0066751 | CSXT0066751 | | F, H, IR, CON, P |
| 728 | March 2019 email string re: SAV-CHI | CSXT0073500 | CSXT0073505 | | F, H, IR, CON, C |
| 766 | March 2015 email string re: NIT | CSXT0089992 | CSXT0089996 | | F, H, CON |
| 789 | February 2017 email string re: OOCL in Norfolk/NPBL Questions- ATTORNEY CLIENT PRIVILEGED COMMUNICATION | CSXT0096891 | CSXT0096892 | | F, CON |
| 790 | March 2017 email string re: OOCL | CSXT0096945 | CSXT0096946 | | F, H, DH, C |
| 815 | December 2018 NPBL Board Meeting presentation | NPBL005702 | NPBL005714 | | IR, C |
| 821 | Photographs of Norfolk International Terminal | | | | ID, NP, as described in November 14, 2022 letter from R McFarland |
| 822 | Photographs of rail cars | | | | ID, NP, as described in November 14, 2022 letter from R McFarland |
| 823 | Photographs of NPBL/NS tracks | | | | ID, NP, as described in November 14, 2022 letter from R McFarland |
| 824 | CSXT's Objections and Responses to NPBL's First Interrogatories and Requests for Admission (3/25/2020) | | | | C, NP, ID |
| 825 | CSXT's First Supplemental Answers to NPBL's First Interrogatories | | | | C, NP, ID |
| 826 | CSXT's Second Supplemental Answers to NPBL's First Interrogatories | | | | C, NP, ID |

Exhibit E3 - Ripe Objections to NPBL Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | Objections |
|---------|-------------|-------------|-----------|-------------------------------|------------|
| 827 | CSXT's Second Supplemental Answers to NPBL's Interrogatories numbers 3 and 4 | | | | C, NP, ID |
| 829 | Any demonstrative exhibits | | | | C, NP, ID |