# EXHIBIT B

## *CSX Amended Exhibit List*
### *Including NS/NPBL Objections*

Exhibit B - CSX Amended Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P001 | 1897.07.07 Operating Agreement | ECF No. 1-1 | | CSX10000/6/-/1/4<br>NPBL000028-31<br>NPBL008772-8820<br>CSXT0086338-86345<br>Hall Depo.<br>NPBL 30(b)(6)/Moss Depo.<br>Summy Depo.<br>J. Booth Depo.<br>CSXT 30(b)(6) Depo.<br>Swafford Depo.<br>Eliasson Depo.<br>Ingram Depo.<br>Armbrust Depo. 1<br>M. Burns Depo. 1 | | |
| P002 | 1961.01.01 Map - Norfolk & Portsmouth Belt Line Railroad and Connections | ECF No. 1-2 | | J. Booth Depo. | | |
| P003 | 1989.03.01 Supplemental Agreement | ECF No. 1-3 | | CSXT0000757-760<br>NPBL010366-10367<br>CSXT0086318-86319<br>CSXT 30(b)(6) Depo.<br>Armbrust Depo. 1<br>NPBL 30(b)(6)/Moss Depo. | | |
| P004 | 1996.04.10 By-Laws of the NPBL | ECF No. 1-4 | | CSXT0000761-766<br>CSXT086332-337<br>Hall Depo. Ex. 3<br>Armbrust Depo. 1<br>NPBL 30(b)(6)/Moss Depo. | | |
| P005 | 2018.03.23 T. DiDeo Letter to C. Moss and D. Coleman Re Rate Proposal for Long Term Rail Service to NIT enclosing 7/19/10 J. Booth Letter to D. Stinson and D. Coleman | ECF No. 1-5 | | NPBL006243-56<br>CSXT01010884-1890<br>CSXT0100329-100342<br>CSXT0120464-120498<br>CSXT0139903-139916<br>CSXT 30(b)(6) Depo.<br>Coleman Depo.<br>Hall Depo.<br>Hurlbut Depo.<br>Merilli Depo.<br>NPBL 30(b)(6)/Moss Depo.<br>Summy Depo.<br>Armbrust Depo. 2<br>M. Burns Depo. 1<br>Swafford Depo. | 802 - Hearsay | |
| P006 | 2018.04.06 Letter from CSX to Norfolk & Portsmouth Belt Line Railroad Company & Norfolk Southern Railway re Demand that the NBPL Board and Norfolk Southern Railway Take Remedial Actions at April 2018 Meetings of the Board and the NPBL Shareholders | ECF No. 1-6 | | CSXT0000730-737<br>CSXT0006383-6390<br>CSXT0100552-559<br>Hall Depo.<br>Hurlbut Depo.<br>Merilli Depo.<br>NPBL 30(b)(6)/Moss Depo.<br>Summy Depo.<br>Armbrust Depo. 1<br>M. Burns Depo. 1 | 802 - Hearsay | |
| P007 | 1917.07.26 Agreement | CSXT0000669 | CSXT0000685 | NSR 30(b)(6) Hunt | 802 - Hearsay | |
| P008 | 1917.07.27 Agreement | NPBL000032 | NPBL000047 | NSR 30(b)(6) Hunt | | |
| P009 | 1985.12.31 Interchange Agreement | CSXT0094704 | CSXT0094737 | Kendall Depo. | 802 - Hearsay | |
| P010 | 1998 Martinez Memo to L. Prillaman an T. Finkbiner<br>1998.11.14 Martinez Memo to L. Prillaman and R. Finkbiner<br>1998.11.13 Martinez Memo to L. Prillaman<br>1998.11.13 Martinez Memo to L Prillaman<br>1998.11.12 Message | NSR_00104455<br>NSR_00104456<br>NSR_00104457<br>NSR_00104458<br>NSR_00104460 | NSR_00104459 | | Improper Compilation | NPBL MIL #1; NS MIL (D.E. 337); Relevance (Fed. R. Evid. 401 and/or 402) |
| P011 | 1999.03.24 J. Donnelly letter to Members, NPBL Rate Structure Committee, Draft letter to R. Johnson from B. Belvin, 3/24/99 Fax Cover sheet with handwritten notes | NSR_00199538 | NSR_00199541 | Martinez Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 -- SJ Statute of Limitations; 602 -- Foundation; 802 -- Hearsay | |
| P012 | 1999.03.29 Email from Richard Johnson to Multiple Recipients Re NPBL Rates | NSR_00199532 | NSR_00199532 | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P013 | 1999.04.01 Message Re NPBL Rates | NSR_00306368 | | McClellan Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 901 - Authentication | |
| P014 | 1999.06.29 Email Chain Re CSXT NIT with handwritten notes | NSR_00306367 | | McClellan Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay 901 - Authentication | |
| P015 | 1999.07.19 J. Donnelly letter to Members, NPBL Rate Structure Committee with handwritten notes | NSR_00199530 | NSR_00199531 | Martinez Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |

Exhibit B - CSX Amended Exhibit List

| | | | | | | |
|---|---|---|---|---|---|---|
| P016 | 1999.07.19 J. Donnelly letter to Members, NPBL Rate Structure Committee with handwritten notes enclosing 7/16/99 J. Tilley letter to J. Donnelly | NSR_00199542 | NSR_00199543 | Martinez Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 -- Foundation; 802 -- Hearsay; 901 - Authentication | |
| P017 | 1999.08.25 Letter from Norfolk and Portsmouth Belt Line Railroad Company to Norfolk and Portsmouth Belt Line Railroad Company Board of Directors with Handwritten Notes | NSR_00199524 | NSR_00199526 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P018 | 2002.09.26 Email Chain Re  NPBL - Rate Structure Committee Recommendations (NS Portion) | NSR_00306424 | NSR_00306425 | Luebbers Depo. 2 McClellan Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P019 | 2002.12.27 Letter from T. L. Hobbs (Director-Administration, Norfolk and Portsmouth Belt Line Railroad Company) to Appropriate NPBL Personnel Connecting Railroads Industries Enclosing Copies of 2/1/2003 Tariff NPB 8100-F (Canceling NPB 8100-E) | NSR_00306377 | NSR_00306382 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P020 | 2005.12.19 05, Norfolk Southern Presentation, "Norfolk Southern Ports and International Department" | NPBL001650 | NPBL001676 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P021 | 2006.10.24 Email Re  NPBL Rate Meeting | NSR_00306426 | NSR_00306427 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P022 | 2007.01.21 Email Chain Re  VIP train | NSR_00001571 | NSR_00001572 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P023 | 2008.01.01 Supplemental Agreement | NPBL003878 | NPBL003898 | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P024 | 2008.04.02 Email Chain Re  NPBL Port Norfolk Yard | NSR_00084773 | NSR_00084774 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P025 | 2009.01.30 Email Chain FW  new rail plan by NS | NSR_00012408 | NSR_00012409 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P026 | 2009.04.02 Email Chain Re  Charleston Slides attaching NS is the Intermodal Partner for Charleston | NSR_00173402 | NSR_00173422 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402 -- Relevance | |
| P027 | 2009.04.17 Email Chain FW  NPBL | NSR_00027114 | NSR_00027115 | Heller Depo. 1 Luebbers Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337); NPBL MIL #5 |
| P028 | 2009.04.24 Email Chain Re  NPBL - Rate Committee CONFIDENTIAL | NSR_00011118 | NSR_00011120 | Heller Depo. 1 Luebbers Depo. 1 NSR 30(b)(6) Hunt | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P029 | 2009.04.27 Email Chain Re  NPBL - Rate Committee CONFIDENTIAL | NSR_00011108 | NSR_00011111 | | 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P030 | 2009.05.14 Email from Jeffrey Heller to Jake Allison Re  NPBL - Rate Committee CONFIDENTIAL | NSR_00084753 | NSR_00084755 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P031 | 2009.05.27 Email Chain Re  CSX - NIT & APMT | NSR_00001503 | NSR_00001504 | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P032 | 2009.06.01 Email Chain Re  CSX vs. NS 2008 Port Volumes | NSR_00027503 | NSR_00027506 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P033 | 2009.06.16 Letter from CSX Transportation to Mr. David Stinson (President & General Manager, Norfolk and Portsmouth Belt Line Railroad Company) Re  Response to Request for a New Rate Structure | CSXT0080856 | CSXT0080857 | Armbrust Depo. 1 J. Booth Depo. Ex. 4 Ingram Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P034 | 2009.06.19 Email Chain Re  NPBL - CSX | NSR_00027096 | | Coleman Depo. NPBL 30(b)(6)/Moss Depo. Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P035 | 2009.06.19 Email Re  CSX and NIT | NSR_00027097 | | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P036 | 2009.06.20 Email Chain FW  The Port of Virginia - New On-Dock Rail at NIT - Correction | CSXT0024925 | CSXT0024926 | | 106 - Completeness; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation  802 - Hearsay | |
| P037 | 2009.06.23 Email Re  NPBL Information | NSR_00084730 | | Luebbers Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1  NS MIL (D.E. 337) |

Exhibit B - CSX Amended Exhibit List

| Ex. No. | Description | Bates Begin | Bates End | Depo. References | Objections | MIL |
|---|---|---|---|---|---|---|
| P038 | 2009.07.16 Email Chain Re Rate Committee Packet attaching information packet for the rate committee meeting | NPBL008771 | NPBL008820 | NSR_00084676-85 NPBL015022-71 Coleman Depo. Stinson Depo. J. Booth Depo. Ex. 9 Allan Depo. Ex. 6 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P039 | 2009.07.27 Draft M. McClellan letter to M. Manion Re CSXT Incursion in to Hampton Roads through the NPBL (with Metadata slip sheet) | NSR_00306359 | NSR_00306360 | Luebbers Depo. 2 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P040 | 2009.07.27 Email Re MRM Letter to Manion NPBL 24Jul09.doc with attachment | NSR_00305952 | NSR_00305954 | Luebbers Depo. 2 McClellan Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P041 | 2009.07.29 NS Internal Meeting Notes - NPBL Rate Committee Meeting with handwritten notes | NSR_00306373 | NSR_00306376 | McClellan Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations -- 602-Foundation | |
| P042 | 2009.07.31 Email from Chris Luebbers to Liesl McLemore, Gregg Cronk, & Thomas Hibben Re Rate Committee Follow Up with Attachment 'NPBL Rate Committee Mtg 7-29-09 v4.doc' [NS Internal Meeting Notes Dated 7/29/2009] | NSR_00027070 | NSR_00027075 | Heller Depo. 1 Luebbers Depo. 1 NSR 30(b)(6) Hunt | 106 - Completeness; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P043 | 2009.08.03 Email Re Easy Questions | NSR_00027069 | | Luebbers Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P044 | 2009.08.06 Email Chain FW rate committee question | CSXT0025121 | | Allan Depo. J. Booth Depo. CSXT 30(b)(6) Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P045 | 2009.08.06 Email Chain FW rate committee question attachment - 2009.01 - 06 - Load Analysis | CSXT0025122 | | Allan Depo. J. Booth Depo. CSXT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P046 | 2009.09.24 NPBL Rate Committee Meeting Recap for NS Participants only | NSR_00035903 | NSR_00035906 | Coleman Depo. Luebbers Depo. 1 NPBL 30(b)(6)/Moss Depo. Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P047 | 2009.10.15 J. Booth Letter to D. Stinson and D. Coleman Re Recommendation of CSXT Rate Committee Representatives | CSXT0082145 | CSXT0082147 | NPBL007140-42 NS00008025 Allan Depo. Coleman Depo. Stinson Depo. J. Booth Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative 802 - Hearsay | |
| P048 | 2009.12.01 Email Chain Fw NPBL proposed sale to Virginia Port Authority; NSR Operating Agreement Indemnity Language | NSR_00183720 | NSR_00183721 | Coleman Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1  NS MIL (D.E. 337) |
| P049 | 2009.12.15 Minutes of the Board of Directors meeting | NPBL007302 | NPBL007323 | NPBL017882-84 Ingram Depo. 1 Summy Depo. Allan Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P050 | 2010.01.07 Email Chain Re NPBL | NSR_00027017 | NSR_00027018 | Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P051 | 2010.03.04 Email Chain Re CSX at Norfolk | NSR_00172581 | NSR_00172582 | Heller Depo. 1 McClellan Depo.2 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P052 | 2010.04.15 Email Chain Re NPBL/VIT Operations Meeting | CSXT0025580 | | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P053 | 2010.05.27 Email Re Please Evaluate attaching 5/10/20 Operation Plan | NSR_00015155 | NSR_00015159 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P054 | 2010.07.07 Email Chain Re CSX forecast model | NSR_00062929 | | Heller Depo. 1 Stinson Depo. Summy Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P055 | 2010.07.07 Email Chain Re CSX forecast model [attachment Modelv50adj.xls] | NSR_00074005 | NSR_00074006 | J. Booth Depo. Coleman Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P056 | 2010.07.19 J. Booth Letter to Stinson and D. Coleman Re Rail Service Connection to NIT - Rate Proposal and Operating/Financial Plan | CSXT0083723 | CSXT0083729 | CSXT0000686-692 NPBL000200-206 Allan Depo. Ex. 13 MacDonald Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | |
| P057 | 2010.07.21 Email Chain Re They hate Palin here………… | NSR_00026968 | | Heller Depo. 1 Luebbers Depo. 1 Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P058 | 2010.07.23 Email Re Rail Service Connection to NIT - Rate Proposal and Operating Plan attaching 7/23/10 J. Booth Letter to D. Stinson and D. Coleman | NPBL007430 | NPBL007436 | Eliasson Depo. Ex. 12 Allan Depo. Ex. 15 Armbrust Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |

Exhibit B - CSX Amended Exhibit List

| Ex. | Description | Bates Begin | Bates End | Depo. | Objections | MIL |
|---|---|---|---|---|---|---|
| P059 | 2010.08.05 D. Stinson letter Re  Rail Service Connection to NIT  CSXT Rate Proposal dated July 23, 2010 | NPBL007438 | NPBL007439 | CSXT0083748-49 J. Booth Depo. Coleman Depo. Stinson Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P060 | 2010.08.30 Email Chain Re  QM Junction trackage improvements | NSR_00011094 | NSR_00011095 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P061 | 2010.09.08 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes with Handwritten Notes | NSR_00000781 | NSR_00000822 | Summy Depo. Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 Foundation | NPBL MIL #1; NS MIL (D.E. 337) |
| P062 | 2010.09.08 NPBL Minutes of the Board of Directors | CSXT0000299 | | | 401, 402, & 403 – SJ Statute of Limitations | |
| P063 | 2010.09.17 Email Re  Minutes attaching 9/8/10 Minutes of the Board of Directors Meeting | NPBL007466 | NPBL007467 | Eliasson Depo. Ex Summy Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P064 | 2010.09.21 Email Chain FW  Norfolk, VA - Proposed track changes at QM Junction - Sewells Point Branch // Request for Dept Cost Involvement (NIT) | NSR_00001786 | NSR_00001792 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P065 | 2010.12.08 Email Chain Re  NPB (CSX) Intermodal Service to NIT | NPBL012305 | NPBL012306 | Stinson Depo. Wheeler Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P066 | 2010.12.27 CSXT Memorandum Re  NPBL Management Response to CSXT Rate Proposal | NSR_00000720 | NSR_00000723 | CSXT0085623-26 CSXT0085585-88 Coleman Depo. Stinson Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 403 - Unfairly Prejudicial; 802 - Hearsay | |
| P067 | 2010.12.27 Email Re  Memorandum for 12-29-10 Board Meeting attaching 12/27/10 CSXT Memorandum Re  NPBL Management Response to CSXT Rate Proposal | NPBL012283 | NPBL012287 | Eliasson Depo. Armbrust Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P068 | 2011.02.01 Email Chain Re  Port Norfolk Property offer | NSR_00073008 | NSR_00073011 | McClellan Depo. 1 Stinson Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay  602 - Foundation | NPBL MIL #1  NS MIL (D.E. 337) |
| P069 | 2011.03.01 J. Yates Letter to D. Stinson | NPBL012988 | NPBL012989 | CSXT0126579 CSXT0126591-92 MacDonald Depo. C. Booth Depo. Coleman Depo. Eliasson Depo. Stinson Depo. Wheeler Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P070 | 2011.03.14 Norfolk Southern Presentation, "A Little Bit About a Lot of Things" | NPBL003287 | NPBL003342 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P071 | 2011.04.12 Email from Jake Allison to Donna Coleman Re  Agenda for Board of Directors Meeting | CSXT0110423 | CSXT0110424 | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P072 | 2011.04.13 NPBL Agenda | CSXT0000512 | CSXT0000569 | | 401, 402, & 403 – SJ Statute of Limitations | |
| P073 | 2011.04.18 Email Re  Minutes attaching 4/13/11 Minutes of the Board of Directors Meeting | NPBL007673 | NPBL007677 | Eliasson Depo. Ex. 23 | 401, 402, & 403 – SJ Statute of Limitations | |
| P074 | 2011.09.14 Email Chain Re  Meeting September 30 | NSR_00030760 | | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P075 | 2011.09.14 Email from Quintin Kendall to Steven Armbrust Re  NPBL - NS Response to MacDonald Nomination | CSXT0127526 | CSXT0127529 | | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P076 | 2011.09.16 Memorandum and Resolution to NS Board Members of NPBL Re  Selection Process for NPBL President & General Manager | CSXT0027044 | CSXT0027046 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P077 | 2011.09.19 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes | CSXT0000508 | | | 401, 402, & 403 – SJ Statute of Limitations | |
| P078 | 2011.09.23 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes | CSXT0000509 | CSXT0000511 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P079 | 2011.09.28 Email Chain Re  VPA - Confidential | NSR_00030390 | | Heller Depo. 1 Martinez Depo. McClellan Depo. 1 NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations  802 - Hearsay | |
| P080 | 2011.09.29 Email Chain Re  Personal & Confidential | NPBL011661 | NPBL011663 | Coleman Depo. Stinson Depo. | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations  802 - Hearsay | |
| P081 | 2011.11.07 Email Chain Re  NPBL | NSR_00026701 | NSR_00026701 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | NPBL MIL #1; NS MIL (D.E. 337) |
| P082 | 2011.12.29 Minutes of the Board of Directors | CSXT0126025 | CSXT0126029 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P083 | 2012.08.03 Email Chain Re  Meeting with VPA, Perdue re PMT | NSR_00169723 | NSR_00169723 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations  802 - Hearsay | |
| P084 | 2013 Norfolk Southern East Coast Port Review | NSR_00000912 | NSR_00000960 | C. Booth Depo. NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations | |
| P085 | 2013.04.01 Email Chain Fw  Meeting with Perdue of March 27 | NPBL016311 | NPBL016312 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |

Exhibit B - CSX Amended Exhibit List

| | | | | | | |
|---|---|---|---|---|---|---|
| P086 | 2013.04.02 Email Chain FW Statement of Governor McDonnell on Port PPTA Decision and Restructuring | NSR_00081982 | NSR_00081984 | Heller Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 805 - Double Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P087 | 2013.04.24 Email Chain Re Comments on the proposed Centerpoint rail plan for PMT as shown in sketch EX-209 | NSR_00306006 | NSR_00306009 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P088 | 2013.09.30 Email Chain Fw PMT Update attaching 9/25/13 Draft C. Moss letter to J. Florin Re Portsmouth Marine Terminal | NSR_00065391 | NSR_00065395 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation | |
| P089 | 2014.02.11 Email Chain Re VIT Action | NSR_00264008 | NSR_00264009 | McClellan Depo.2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P090 | 2014.02.14 Email Re CSX write up attaching CSX PMT rail service plan issues | NPBL023805 | NPBL023807 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation | |
| P091 | 2015, Master Rail Plan for The Port of Virginia (Senate Joint Resolution 69) | N/A | N/A | | 401, 402, & 403 – Relevance; 802 - Hearsay; 602 - Foundation | |
| P092 | 2015.03.10 Email Chain FW Backgrounder on the Charleston ICTF attaching Background on the Charleston ICTF | NSR_00174844 | NSR_00174847 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402 -- Relevance | |
| P093 | 2015.03.30 Email Chain Re CMA-Ed McCarthy Discussion | CSXT0001288 | CSXT0001288 | | 401, 402, & 403 – SJ Statute of Limitations; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay | |
| P094 | 2015.03.31 Email Chain Fw CSX Traffic to NIT via NPBL - Moss to Stinson "For Your Eyes Only" | NPBL010915 | NPBL010918 | Stinson Depo. NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 403 - Unfairly Prejudicial; 802 - Hearsay | |
| P095 | 2015.03.31 Email Chain Fw CSX Traffic to NIT via NPBL - VIT | SDT RES 000298 | SDT RES 000299 | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation | |
| P096 | 2015.03.31 Email Chain Re CSX Traffic to NIT via NPBL - Moss to Terry Evans | NPBL010919 | NPBL010922 | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P097 | 2015.03.31 Email Chain Re CSX Traffic to NIT via NPBL - T. Evans, J. Heller chain | NSR_00047281 | NSR_00047285 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 403 - Misleading; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P098 | 2015.04.09 Email Chain FW [External] Request for Operating Window | NPBL024288 | | Luebbers Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P099 | 2015.04.09 Email Chain FW Request for Operating Window - NPBL | CSXT0090266 | CSXT0090267 | CSXT0112579-80 Kendall Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P100 | 2015.04.09 Email Chain re FW NIT Access…Customer Loss | CSXT0090235 | CSXT0090235 | | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P101 | 2015.04.09 Email chain Re Request for Operating Window | NPBL005672 | NPBL005673 | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P102 | 2015.04.15 Email Chain Fw request for move to NIT | NSR_00001400 | | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P103 | 2015.04.16 Email re NIT Update | CSXT0037777 | CSXT0037777 | | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P104 | 2015.04.17 C. Moss letter to J. Yates | NPBL005666 | NPBL005667 | NPBL 30(b)(6)/Moss Depo. NSR 30(b)(6) Hunt | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P105 | 2015.04.21 Email Re voice mail from VIT | NSR_00001390 | | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P106 | 2015.07.09 Email Chain Re NPBL Agreements attaching NPBL Agreements | NSR_00047112 | NSR_00047114 | Heller Depo. 1 Luebbers Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P107 | 2015.07.31 Letter from Randal Hunt to Cannon Moss Re Notification of Intent to Cancel Certain Trackage Rights Agreements | NSR_00104581 | NSR_00104611 | | | |
| P108 | 2015.07.31 R. Hunt letter to C. Moss Re Notification of intent to cancel certain trackage rights agreements | NPBL005634 | | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |

Exhibit B - CSX Amended Exhibit List

| | | | | | | |
|---|---|---|---|---|---|---|
| P109 | 2015.11.01 Contract between Commonwealth Railway, Incorporated and CSX Transportation Inc. | CSXT0076247 | CSXT0076250 | CSXT 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate | |
| P110 | 2015.12.09 Email Chain Re NPBL rate increase | NSR_00077404 | | Hurlbut Depo. Ex. 6 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P111 | 2016.03.14 Lawmakers give Port of Virginia a $350 million helping hand to boost capacity | N/A | N/A | Luebbers Depo. 1 | 401, 402, & 403 – Relevance; 602 - Foundation; 802 - Hearsay | |
| P112 | 2016.04.18 Email Chain Fw NPBL Term Sheet (Randy Edit) attaching draft term sheet | NSR_00008141 | NSR_00008144 | Luebbers Depo. 1 NSR 30(b)(6) Hunt | | |
| P113 | 2016.04.26 R. Hunt letter to C. Moss Re cancellation of certain trackage rights and interchange agreements | NSR_00007168 | NSR_00007169 | NPBL007813-14 CSXT0044428-29 NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P114 | 2016.08.10 Email Chain Re Loop Track at PMT | NSR_00001459 | | C. Booth Depo. Luebbers Depo. 1 NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – Relevancy | |
| P115 | 2016.08.30 "CMA CGM," CSX | CSXT0047016 | CSXT0047017 | | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P116 | 2016.11.10 Email Chain "Re OOCL Eastern Railroad Volumes" | CSXT0049331 | CSXT0049333 | | 401, 402, & 403 – MIL Lost Customers; 802 - Hearsay | |
| P117 | 2017.01.01 Email Chain FW CSX intermodal doings attaching CSX Intermodal Network & Terminals | NSR_00071344 | NSR_00071346 | Hall Depo. Heller Depo. 1 McClellan Depo. 1 Merilli Depo. Ex. 23 Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P118 | 2017.01.20 Email Chain Re 2017 CSXT Contract Offer to Hyundai | CSXT0003042 | CSXT0003044 | Strongosky Depo. 1 | 401, 402, & 403 – MIL Lost Customers; 802 - Hearsay | |
| P119 | 2017.02.28 Email Chain FW OOCL | CSXT0096961 | CSXT0096963 | | 401, 402, & 403 – MIL Lost Customers; 802 - Hearsay | |
| P120 | 2017.03.22 Email Chain Re ZIM – Norfolk NIT Activity | CSXT0136053 | CSXT0136056 | | 401, 402, & 403 – MIL Lost Customers; 802 - Hearsay | |
| P121 | 2017.04.04 Email Chain Fw Coast Guard Blvd Property - Portsmouth, VA - Activity No. 1214735 | NSR_00005066 | NSR_00005070 | Heller Depo. 1 | 403 - Cumulative | |
| P122 | 2017.11.16 Email Chain Re ONE Rsport and service comp slides | NSR_00049981 | NSR_00049982 | Heller Depo. 1 | 403 - Unfairly Prejudicial; 802 - Hearsay | |
| P123 | 2018.03.23 Coleman Handwritten Notes and Letter from Tony DiDeo to Cannon Moss and Donna Coleman, "Re Rate Proposal for Long Term Rail Service to NIT" | NPBL000189 | NPBL000210 | Coleman Depo. NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – MIL Diamond Track); 802 - Hearsay | |
| P124 | 2018.03.28 Email Chain FW Trackage/Interchange Agreemen Drafts | NSR_00218072 | NSR_00218073 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P125 | 2018.04.03 Email Chain Re NPBL - CSX | NSR_00006321 | | Heller Depo. 1 NPBL 30(b)(6)/Moss Depo. NSR 30(b)(6) Hunt | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P126 | 2018.04.05 Email Chain FW Rate Proposal for Long Term Rail Service to NIT | CSXT0119685 | CSXT0119686 | Armbrust Depo. M. Burns Depo. 1 CSXT 30(b)(6) Depo. DiDeo Depo. Swafford Depo. | 802 - Hearsay; 401, 402, & 403 – Relevance unduly prejudicial | |
| P127 | 2018.04.05 Email Chain FW Re NIT | NPBL006232 | NPBL006236 | Hall Depo. Merilli Depo. | 602 - Foundation | |
| P128 | 2018.04.10 Email Chain FW NS/CSX Meeting Minutes 1/30/18 - Preparation for meeting with Ed Harris on 2/21 attaching 1/30/18 Minutes of NS-CSX Strategic Planning Meeting and 1/27/18 Email Re NS list attaching NS-CSX Opportunity List and 1/28/18 Email chain Re [External] NS-CSX Topics attaching Operational Efficiency Opportunities for CSX-NS Discussion | NSR_00034020 | NSR_00034027 | McClellan Depo. 1 Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P129 | 2018.04.13 Email Chain Fw Letter to NPBL from POV attaching 4/13/18 J. Reinhart letter to C. Moss | CSXT0119754 | CSXT0119757 | NSR_00017889-92 VIT 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P130 | 2018.04.13 Letter from John Reinhart (CEO & Executive Director, The Port of Virginia) to Cannon Moss (President & General Manager, Norfolk and Portsmouth Belt Line Railroad) Re Facilitating Dual Access for Handling Containers at NIT | CSXT0100713 | CSXT0100714 | CSXT0100756-57 NPBL 30(b)(6)/Moss Depo. VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P131 | 2018.04.16 Email Chain Re NPBL/CSX Access to NIT attaching NPBL Access to Terminal Blvd | NSR_00066329 | NSR_00066333 | Martinez Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P132 | 2018.04.16 S. Armbrust letter to NPBL and NSR Re Election NPBL Directors at April 2018 Annual Meeting of the NPBL Shareholders | CSXT0151971 | CSXT0151975 | CSXT0101908-12 Armbrust Depo. Hall Depo. Hurlbut Depo. Merilli Depo. NPBL 30(b)(6)/Moss Depo. Summy Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P133 | 2018.04.18 Email Chain Re Rate Proposal for Long Term Rail Service to NIT | NSR_00079915 | NSR_00079916 | McClellan Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |

Exhibit B - CSX Amended Exhibit List

| | Description | Bates Begin | Bates End | Depo | Objections | MIL |
|---|---|---|---|---|---|---|
| P134 | 2018.04.18 Email from Jackie Decker Corletto to Randall Hunt Re Rate Proposal for Long Term Rail Service to NIT | NSR_00051329 | NSR_00051330 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1  NS MIL (D.E. 337) |
| P135 | 2018.04.18 Minutes of the Annual Meeting of Stockholders | NPBL000757 | NPBL000758 | CSXT0141458-59 CSXT 30(b)(6) Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 403 - Cumulative | |
| P136 | 2018.04.18 Minutes of the Annual Meeting of Stockholders (as amended) | NSR_00000845 | NSR_00000853 | NSR_00044572-80 NPBL 30(b)(6)/Moss Depo. | 403 - Cumulative | |
| P137 | 2018.04.18 Minutes of the Board of Directors Meeting - Part 1 | NSR_00181980 | NSR_00181987 | | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay; 602 - Foundation | |
| P138 | 2018.04.18 Minutes of the Board of Directors meeting - Part 2 | NPBL000745 | NPBL000760 | NPBL019978-79 NPBL 30(b)(6)/Moss Depo. CSXT 30(b)(6) Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay; 602 - Foundation | |
| P139 | 2018.04.19 C. Moss Letter to J. Reinhart | NPBL005878 | | CSXT0101273 NPBL 30(b)(6)/Moss Depo. CSXT 30(b)(6) Depo. | 401, 402, 403 - Relevance; 403 - Cumulative; 802 Hearsay; 403 - Cumulative | |
| P140 | 2018.05.18 CSXT letter to NPBL and NSR Re Objections to Draft Meeting Minutes and Approval of 2017 Annual Report at April 2018 Meetings of the NPBL Board and Stockholders | CSXT0142622 | CSXT0142628 | CSXT0102000-06 Swafford Depo. Coleman Depo. Hall Depo. Hurlbut Depo. Merilli Depo. NPBL 30(b)(6)/Moss Depo. Summy Depo. | 403 - Unfairly Prejudicial; 602 - Foundation 802 - Hearsay | |
| P141 | 2018.05.18 Letter from Steven Armbrust to Norfolk and Portsmouth Belt Line Railroad Company & Norfolk Southern Railway Company Re Response of NPBL Management and Board to CSXT's Service Proposal | CSXT0142657 | CSXT0142660 | | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay | |
| P142 | 2018.05.18 S. Armbrust Letter to G. Summy Re Norfolk Southern Railway Company's Response to the Remedial Action Demand and Service Proposal of CSX Transportation Inc. | CSXT0142633 | CSXT0142638 | | 403 - Unfairly Prejudicial; 602 - Foundation 802 - Hearsay | |
| P143 | 2018.05.29 Email Chain Re Invoice for Barge Drayage | CSXT0066199 | CSXT0066202 | | 602 - Foundation; 802 - Hearsay | |
| P144 | 2018.06.22 S. Armbrust Letter to NPBL Re Demand to Take Immediate Action | CSXT0000775 | CSXT0000789 | NSR_00000001-15 CSXT0143346-360 Hall Depo. Hurlbut Depo. Merilli Depo. Summy Depo. Armbrust Depo. 1 CSXT 30(b)(6) Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 403 - Cumulative; 403 - Unfairly Prejudicial; 802 - Hearsay | |
| P145 | 2018.08.01 Email Chain Re CSX access into NIT (Martinez to McClellan) | NSR_00067467 | | Martinez Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay | NPBL MIL #1  NS MIL (D.E. 337) |
| P146 | 2018.08.27 Email from Rob Martinez to Alan Shaw, Ed Elkins, Jeffrey Heller, & David Lawson Re Cannon Moss - NPBL | NSR_00005707 | NSR_00005707 | Martinez Depo. NSR 30(b)(6) Hunt Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P147 | 2019 Account Notes 2019.xlsx | CSXT0013901 | CSXT0013901 | | 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay | |
| P148 | Withdrawn | | | | | |
| P149 | Withdrawn | | | | | |
| P150 | Withdrawn | | | | | |
| P151 | Withdrawn | | | | | |
| P152 | Annual Capacity (Throughput in Lifts/Year) by Termina Volume (Containers)by Terminal and Travel Mode | SDT RES 000260 | SDT RES 000261 | VIT 30(b)(6) Depo. | 602 - Foundation | |
| P153 | Annual volume by terminal/Annual throughput by terminal | SDT RES 000124 | | VIT 30(b)(6) Depo. | 602 - Foundation; 802 - Hearsay | |
| P154 | Charleston ICTF update March 2015 cgb | NSR_00000865 | NSR_00000867 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P155 | Draft Charleston OCTF Hearing Opening Statement Sept. 2010 | NSR_00165418 | NSR_00165422 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P156 | Norfolk Southern Presentation, "Norfolk Southern and South Carolina Partnering for Growth at South Carolina s Ports" | NPBL001007 | NPBL001079 | NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – Relevancy; 403 - Cumulative; 602 - Foundation; 901 Authentication | |
| P157 | NPBL -Potential Questions | NSR_00105816 | NSR_00105816 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | NPBL MIL #1; NS MIL (D.E. 337) |
| P158 | NPBL Rate Committee Activity Review | NSR_00306392 | NSR_00306393 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P159 | Rail  Our Competitive Advantage | SDT RES 000101 | SDT RES 000111 | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P160 | Tariff NPB 8100-G, Issued 12/15/06, Effective 01/01/07 | NPBL021709 | NPBL021717 | | 403 - Cumulative | |

Exhibit B - CSX Amended Exhibit List

| No. | Description | Bates Begin | Bates End | Deposition | Objections | Ruling |
|---|---|---|---|---|---|---|
| P161 | Tariff NPB 8100-H  Issued 3/31/08  Effective 5/1/08 | NSR  00035907 | NSR  00035915 | Coleman Depo. NPBL 30(b)(6)/Moss Depo. Stinson Depo. Ex. 7 | 401, 402, & 403 – SJ Statute of Limitations  403 - Cumulative | |
| P162 | Tariff NPB 8100-I, Issued 12/15/09, Effective 2/1/10 | NPBL021736 | NPBL021744 | | 401, 402, & 403 – SJ Statute of Limitations | |
| P163 | Tariff NPB 8100-J, issued 12/10/14, effective 2/1/15 | NPBL000220 | NPBL000226 | CSXT 30(b)(6) Depo. DiDeo Depo. Hall Depo. MacDonald Depo. NPBL 30(b)(6)/Moss Depo. | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P164 | Withdrawn | | | | | |
| P165 | Volumes by Terminal | SDT RES 000126 | | | | |
| P166 | "Memorandum Re  Projected Results of Bonus Program 2017 NPBL Bonus Program 2018 NPBL Bonus Program" | NPBL000425 NPBL000522 NPBL000590 | | VIT 30(b)(6) Depo. NPBL 30(b)(6)/Moss Depo. Ex. 30 | 602 - Foundation; 802 - Hearsay 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | |
| P167 | 1981.01.01 Map - Norfolk & Portsmouth Belt Line Railroad and Connections with handwritten notes | NSR  00306394 | NSR  00306403 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P168 | 1987.02.05 Confidentiality Agreement | NSR  00199666 | NSR  00199668 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P169 | 1988.10.07 NPBL Loco Operating Rights to exchange | NSR  00182322 | NSR  00182323 | | 106 - Completeness; 602 - Foundation; 901 - Authentication | |
| P170 | 1999 Various Memos | NSR  00306364 | NSR  00306364 | McClellan Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P171 | 1999.04.01 NPBL Rate Structure Committee, Report to NPB Board of Directors | NSR  00199536 | NSR  00199536 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | NPBL MIL #1; NS MIL (D.E. 337) |
| P172 | 1999.09.15 Norfolk and Portsmouth Belt Line Railroad Company Consent of Directors with handwritten notes and 8/23/99 J. Tilley letter J. Donnelly and R. Belvin | NSR  00199515 | NSR  00199523 | Martinez Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Authentication | NPBL MIL #1; NS MIL (D.E. 337) |
| P173 | 2002.12.27 T. Hobbs letter to Appropriate NPBL Personnel Connecting Railroads Industries enclosing Tariff NPB8100-F, Issued 1/1/03, effective 2/1/03 | NSR  00306614 | NSR  00306623 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P174 | 2006.07.17 T. Hobbs letter to C. Earhart enclosing Amendment to Supplemental Agreement | NSR  00000304 | NSR  00000322 | Luebbers Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P175 | 2006.12.2015 T. Hobbs letter to Members, Rate Structure Committee Norfolk and Portsmouth Belt Line Railroad enclosing Tariff NPB 8100-G, issued 12/15/06, effective 1/1/07 | NSR  00306624 | NSR  00306633 | NSR  00306443 Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P176 | 2007.09.17 Email Chain Re  NPBL rate committee 2007 | NSR  00027549 | | Coleman Depo. Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P177 | 2007.12.19 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes | CSXT0000001 | CSXT0000006 | CSXT0124616-621 NPBL005843-48 CSXT 30(b)(6) Depo. Armbrust Depo. 1 | 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P178 | 2008.01.16 Email Re  Meetings / Calls Today | NSR  00160707 | | Heller Depo. 2 | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P179 | 2008.02.08 Unanimous Written Consent of the Board of Directors | | | NPBL 30(b)(6)/Moss Depo. Ex. 43 | 401, 402, & 403 – SJ Statute of Limitations; | |
| P180 | 2008.03.20 D. Coleman letter to M. Manion, W. Romig, T. Drake, G. Williams, III, T. Wolfe Re  meeting of Board of Directors with 4/9/08 Docket of Proceedings | NPBL006936 | NPBL006969 | Coleman Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P181 | 2008.06.20 Minutes of the special meeting of the Board of Directors | CSXT0124793 | CSXT0124794 | Ingram Depo. | 401, 402, & 403 – SJ Statute of Limitations; | |
| P182 | 2008.07.25 Email from Jeffrey Heller to Augie Eckhardt Re  Routing Containers Over Norfolk to Columbus | NSR  00157631 | NSR  00157631 | Heller Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P183 | 2009 Document regarding rail systems with attached drawing of various rail systems at Norfolk Port | NSR  00104440 | NSR  00104454 | C. Booth Depo. Heller Depo. 2 McClellan Depo.2 | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P184 | 2009 NPBL Minutes | NPBL017865 | NPBL017884 | | 401, 402, & 403 – SJ Statute of Limitations | |
| P185 | 2009 NPBL Operating Revenues and Expenses from NPBL Rate Structure Committee Meeting Agenda | NPBL008782 | NPBL008790 | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; | |
| P186 | 2009.03.06 Email Chain Re  NPBL Overview attaching February 2009 NPBL Overview Management and Operations | CSXT0079905 | CSXT0079906 - Native | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P187 | 2009.04.03 R. Hood Letter to D. Stinson Re  Proposed Purchase of Norfolk and Portsmouth Beltline Property | NPBL006972 | NPBL006974 | Coleman Depo. Stinson Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P188 | 2009.04.06 Email Chain Fw  CSXT Purchase Proposal attaching 4/3/09 R. Hood Letter to D. Stinson Re  Proposed Purchase of Norfolk an Portsmouth Belt Line Property | NPBL006970 | NPBL06974 | Ingram Depo. Ex. 4 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P189 | 2009.04.08 Minutes of the Annual Meeting of Stockholders | | | Ingram Depo. | 401, 402, & 403 – SJ Statute of Limitations; | |

Exhibit B - CSX Amended Exhibit List

| No. | Description | Begin Bates | End Bates | Depo | Objections | MIL |
|---|---|---|---|---|---|---|
| P190 | 2009.04.14  T. Ingram Letter to D. Coleman | NPBL009637 | NPBL009638 | J. Booth Depo. Ingram Depo. Ex. 5 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P191 | 2009.04.20 D. Coleman Letter to T. Ingram enclosing meeting documentation | CSXT0080664 | CSXT0080701 | CSXT0093438-475 NPBL009639-475 J. Booth Depo. Ingram Depo. Ex. 6 | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P192 | 2009.04.20 Letter from Donna Coleman (Norfolk and Portsmouth Belt Line Railroad Company) to Tony Ingram (Executive Vice President, Chief Operating Officer, CSX Transportation) Re  Last Rate Committee Meeting | NPBL009639 | NPBL009639 | | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P193 | 2009.04.30 Email Chain Re  CMA Norfolk Proposal | NSR_00027106 | NSR_00027108 | Heller Depo. 1 Luebbers Depo. 1 NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P194 | 2009.06.03 Email Chain Re  Thoughts re CenterPoint attaching Presentation to the Joint Subcommittee to Study Public Private Partnerships (HJ72 Seaports) by M. McClellan | NSR_00030881 | NSR_00030899 | McClellan Depo. 1 NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – Relevancy | |
| P195 | 2009.06.19 D. Stinson letter to T. Ingram Re  NPBL Rate Committee w/enclosures | CSXT0080858 | CSXT0080861 | NPBL009622-9625 Coleman Depo. Stinson Depo. | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 802 - Hearsay | |
| P196 | 2009.06.19 Email Chain Re  The Port of Virginia - New On-Dock Rail at NIT | NSR_00027098 | NSR_00027100 | Heller Depo. 1 Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P197 | 2009.06.24 T. Ingram Letter to D. Stinson Re  CSXT Designation of participants to the NPBL Rate Committee | CSXT0124756 | CSXT0124757 | | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P198 | 2009.06.29 Email Re  Rate Committee History | NSR_00063116 | | Luebbers Depo. 1 Stinson Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P199 | 2009.07.05 Email Chain Re  Port Norfolk Yard attaching 6/26/09 H.G. James (Commercial First Appraisers) Letter to D. Coleman Re  Market Update | NPBL014367 | NPBL014399 | Coleman Depo. | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P200 | 2009.07.16 Email from Chris Luebbers to Liesl McLemore, Gregg Cronk, & Thomas Hibben Re  Rate Committee Packet with Attachment  'Committee.pdf' Containing Rate Committee Information | NSR_00074104 | NSR_00074153 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations; | |
| P201 | 2009.07.21 Email Re  questions on the Rate Committee Packet | NSR_00084675 | | Allan Depo. J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P202 | 2009.07.23  T. Ingram letter to D. Stinson Re  Request for Information Regarding NPBL Properties enclosing 1/31/08 J. Bridges Letter to M. Tucker Re  Rail Enhancement Funding Application Norfolk Portsmouth Belt Line Railroad Acquisition and Repair | NSR_00184149 | NSR_00184193 | NS00007056 J. Booth Depo. Ingram Depo. Ex. 8 | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 802 - Hearsay | |
| P203 | 2009.07.23 T. Ingram Letter to D. Stinson Re  Request for Information Regarding NPBL Properties with handwritten notes | NSR_00306440 | NSR_00306442 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation | |
| P204 | 2009.07.23 T. Ingram letter to NPBL Re  Demand for Right to Inspect books and Records Pursuant to Section 13.1-773 of the Virginia Stock Corporation Act | NPBL015656 | NPBL015660 | Ingram Depo. Ex. 9 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P205 | 2009.07.24 Email Chain FW  Need Documents for the Rate Committee Mtg | CSXT0124768 | CSXT0124782 | Allan Depo. J. Booth Depo. Houfek Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P206 | 2009.07.27 Email Re  CSX and NPBL - Letter to Manion with attachments | NSR_00177916 | NSR_00177973 | Heller Depo. 2 McClellan Depo.2 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P207 | 2009.08.03 Email Chain Re  other shortline tariffs | NSR_00084666 | NSR_00084667 - Native | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P208 | 2009.08.05 Email Chain FW  Length and Curvature of the East Leg of the Wye | CSXT0124808 | CSXT0124809 | J. Booth Depo | 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P209 | 2009.08.13 Email Chain Re  NSRR / NPBL "Carolina Junction" is permanently disabled | Unknown | Unknown | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; | |
| P210 | 2009.08.24 Email Re  Norfolk Volumes | NSR_00027049 | | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P211 | 2009.08.24 Email Re  Track Chart Questions | NSR_00027052 | | Luebbers Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P212 | 2009.08.28 Email Chain FW  Questions about Agreements | Unknown | Unknown | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; | |
| P213 | 2009.09.04 Minutes of special meeting of the Board of Directors | NPBL007092 | NPBL007093 | NPBL012159-60 Summy Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P214 | 2009.09.04 NPBL Docket for Board Meeting | CSXT0124813 | CSXT0124868 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P215 | 2009.09.08 Email Chain FW  Questions about Agreements | CSXT0081955 | CSXT0081979 | J. Booth Depo. | 106 - Completeness; 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P216 | 2009.09.21 Email Chain FW  NPBL Rate Committee | NSR_00183825 | | Coleman Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |

Exhibit B - CSX Amended Exhibit List

| No. | Description | Beg Bates | End Bates | Deposition | Objections | MIL |
|---|---|---|---|---|---|---|
| P217 | 2009.09.24 NPBL Rate Committee - Summary of Meeting | CSXT0082057 | CSXT0082060 | | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P218 | 2009.09.26 Email Chain Re PMT | NSR_00030864 | NSR_00030865 | Martinez Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay  602 - Foundation | NPBL MIL #1  NS MIL (D.E. 337) |
| P219 | 2009.09.28 Email Chain Re Intermodal facilities and LEED Certification | NSR_00015161 | NSR_00015164 | McClellan Depo. 1 | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P220 | 2009.10.05 Memorandum for Recordation in the Minutes of the 2009.09.04 Board Meeting | NPBL019887 | NPBL019891 | NSR_00183834-38 Ingram Depo. Ex. 13 Summy Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – MIL Diamond Track; 802 - Hearsay | |
| P221 | 2009.10.05 Minutes of special meeting to the Board of Directors | NPBL007163 | NPBL007164 | Summy Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P222 | 2009.10.05 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes with NPBL Management Response to CSX Memorandum for Recordation | NPBL007095 | NPBL007099 | Summy Depo. | 401, 402, & 403 – SJ Statute of Limitations  802 - Hearsay | |
| P223 | 2009.10.13 Email Chain FW Rate Committee Info - CSX | CSXT0082066 | CSXT0082067 | NSR_00074093 Allan Depo. Ex. 8 J. Booth Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P224 | 2009.10.13 Email Chain FW Rate Committee Info - NS | NSR_00074093 | | Stinson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P225 | 2009.10.15 Email Chain FW Recommendations of CSXT Rate Committee Representatives | CSXT0082144 | | Allan Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P226 | 2009.10.15 T. Ingram Letter to D. Stinson Re NPBL Corporate Governance Matters | CSXT0109700 | CSXT0109700 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P227 | 2009.10.16 D. Stinson Letter to T. Ingram | NPBL007101 | NPBL007112 | NPBL012140-51 Ingram Depo. Stinson Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P228 | 2009.10.22 Letter from Tony L. Ingram & Bill C. Clement (CSX Transportation) to Norfolk and Portsmouth Belt Line Railroad Company Re NPBL Reply to CSXT Memorandum [NPBL Board Minutes, Sept. 4, 2009] | NSR_00074086 | NSR_00074087 | Ingram Depo. Ex. 18 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P229 | 2009.10.22 T. Ingram Letter to NPBL Re NPBL Board Meeting, Monday, October 26 | NSR_00183796 | NSR_00183797 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay | |
| P230 | 2009.10.23 D. Stinson Letter to T. Ingram and W. Clement Re NPBL Board Meeting  Monday  October 26 | NPBL007144 | NPBL007156 | CSXT0125045-57 Ingram Depo. | 401, 402, & 403 – SJ Statute of Limitations  802 - Hearsay | |
| P231 | 2009.10.23 Email Re NS Recommendations, with Attachment 'NPBL Recommendations 10-23-09.doc' | NSR_00035548 | NSR_00035550 | NPBL006573-75 CSXT0082190-91 Luebbers Depo. 1 Coleman Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P232 | 2009.10.26 Email Chain FW Board Meeting | NSR_00183792 | NSR_00183793 | | 401, 402, & 403 – SJ Statute of Limitations  802 - Hearsay | |
| P233 | 2009.10.26 NPBL Agenda | NPBL009271 | NPBL009303 | | 401, 402, & 403 – SJ Statute of Limitations | |
| P234 | 2009.10.26 NPBL Special Meeting Minutes | CSXT0000247 | CSXT0000247 | | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P235 | 2009.12.02 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Docket | NPBL007248 | NPBL007300 | NPBL007205-46 Stinson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P236 | 2009.12.08 Email Chain Re Urgent Follow up NS Meeting in Taoyuan | NSR_00299467 | NSR_00299469 | McClellan Depo. 2 | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation  802 - Hearsay | |
| P237 | 2009.12.10 Email Re NPBL Agenda -- take a quick look attaching 12/2/09 Docket of Proceedings of Board of Director's meeting | NSR_00074022 | NSR_00074075 | Summy Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P238 | 2010 through 2019 Annual Reports for the Norfolk and Portsmouth Belt Line Railroad Company | NPBL007646 NPBL015196 NPBL009144 NPBL009171 NPBL015563 NPBL015601 NPBL013498 NPBL006180 NPBL026348 NPBL027926 | NPBL007672 NPBL015222 NPBL009169 NPBL009192 NPBL015584 NPBL015622 NPBL013519 NPBL006200 NPBL026369 NPBL027946 | | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P239 | 2010.01.15 Email chain FW October Minutes for T. Ingram | CSXT0125367 | CSXT0125367 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P240 | 2010.01.30 Email Chain Re "x" Train - Portsmouth to Wilmington Requested | CSXT0082577 | CSXT0082579 | Allan Depo. Armbrust Depo. 1 MacDonald Depo. J. Booth Depo. Houfek Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P241 | 2010.03.09 Email Chain Re Today's CSX Meeting with VPA VIT | CSXT0082724 | CSXT0082726 | Houfek Depo. | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P242 | 2010.03.16 Email Chain FW Ingram & Clement resignations | CSXT0082750 | | Ingram Depo. | 401, 402, & 403 – SJ Statute of Limitations  802 - Hearsay | |
| P243 | 2010.04.14 Docket of Proceeding of Board of Director's Meeting | NPBL007345 | NPBL007368 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |

Exhibit B - CSX Amended Exhibit List

| | | | | | | |
|---|---|---|---|---|---|---|
| P244 | 2010.04.20 Email Re  Operations Meeting Follow-Up | NPBL015661 | NPBL015662 | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P245 | 2010.04.21 Email Chain Re  April 14th minutes | CSXT0008295 | | Allan Depo. Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P246 | 2010.05.19 Minutes of Meeting with Virginia Port Authority and CSX | VPA000793 | | VPA 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P247 | 2010.05.20 Email Chain Re  NPBL/CSX Access to NIT | NSR_00042856 | NSR_00042858 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P248 | 2010.05.20 Operation Plan with notes | NSR_00306428 | NSR_00306431 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P249 | 2010.05.21 Email Chain Re  Heartland Corridor Value Proposition Final Draft (2).doc attaching draft | NSR_00001929 | NSR_00001978 | Heller Depo. 1 Luebbers Depo. 1 McClellan Depo. 1 | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P250 | 2010.05.26 Email Chain Re  NIT Operating Plan attaching 5/20/10 CSX Operation Plan | NPBL013644 | NPBL013651 | NPBL027608-12 MacDonald Depo. Coleman Depo. VIT 30(b)(6) Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P251 | 2010.06.24 Email Chain FW NIT/APMT Volume and Capital Updates | CSXT0083411 | CSXT0083412 | | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P252 | 2010.07.15 Email Chain Re  NPBL Operating Plan | CSXT0083675 | | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P253 | 2010.07.15 Email Chain Re  VIT Management of APMVA and Corresponding Vessel Transition | NSR_00001920 | NSR_00001922 | Heller Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P254 | 2010.07.19 Article What's at Stake in North Charleston Rail Debate (Brotherhood of Locomotive Engineers and Trainmen) | N/A | N/A | Heller Depo. 1 NSR 30(b)6 Joyner | 401, 402, & 403 – SJ Statute of Limitations | |
| P255 | 2010.07.23 Email Chain FW  Revised Operating Plan/Rate Request attaching 7/23/10 J. Booth letter to D. Stinson and D. Coleman Re  Rail Service Connection to NIT - Rate Proposal and Operating/Financial Plan | CSXT0025826 | CSXT0025832 | Coleman Depo. MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P256 | 2010.07.23 J. Booth Letter to D. Stinson and D. Coleman Re  Rail Service Connection to NIT - Rate Proposal and Operating/Financial Plan | NS00007353 | NS00007353 | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; | |
| P257 | 2010.07.26 CSX Public Affairs Interoffice Memo Re  Meeting with Virginia Governor Bob McDonnell (R-VA) | CSXT0125636 | CSXT0125642 | Eliasson Depo. Ex. 2 | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P258 | 2010.07.28 Email Chain FW  BIT Operating Plan afforded the NPBL/CSXT = FW  Please Evaluate | NSR_00306436 | NSR_00306437 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P259 | 2010.08.03 Email Fw  Martinez response, revised attaching 8/3/10 draft Martinez response to Summy | NSR_00173215 | NSR_00173217 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402 -- Relevance | |
| P260 | 2010.08.05 Email Chain Fw  CSX NIT Operation Proposal | NSR_00073997 | | Stinson Depo. Summy Depo. Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P261 | 2010.08.05 Email Re  Comments on CSXT Rate Proposal attaching 8/5/10 D. Stinson letter Re  Rail Service Connection to NIT - CSXT Rate Proposal dated July 23, 2010 | NPBL012438 | NPBL012440 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P262 | 2010.08.16 Email Chain Re  Revised Operating Plan/Rate Request attaching 8/16/10 D. Stinson letter to J. Booth Re  Rail Service Connection to NIT - Rate Proposal dated July 23, 2010 | NPBL015679 | NPBL015681 | Coleman Depo. J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P263 | 2010.08.24 Email Re  Docket attaching 9/8/10 Docket of Proceedings of Board of Directors Meeting | NPBL007440 | NPBL007465 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P264 | 2010.08.26 Email Chain FW  Norfolk, VA - QM Junction trackage improvements // Possible CSXT Access to Norfolk International Terminal attaching Conceptual Plan – Proposed Track Changes Along the Sewells Point Branch at CP OM Junction | NSR_00001917 | NSR_00001919 | C. Booth Depo | 401, 402, & 403 – SJ Statute of Limitations | |
| P265 | 2010.08.30 Email Chain Re  CSX NIT Operation Proposal | NSR_00062857 | NSR_00062860 | Luebbers Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P266 | 2010.09.01 CSXT Memorandum to NPBL Management & James Chapman , Esq. (NPBL General Counsel) Re  NPBL's Management Response to CSXT Rate Proposal | NPBL015431 | NPBL015433 | Armbrust Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P267 | 2010.09.01 Email from Cannon Moss to Rob Martinez Re  Questions for murder board | NSR_00031344 | NSR_00031345 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P268 | 2010.09.02 Email from Cannon Moss to Rob Martinez Re  Questions, with Attachment 'Questions.docx' | NSR_00031335 | NSR_00031343 | Martinex Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P269 | 2010.09.03 CSXT Memorandum Re  NPBL Management Response to CSXT Rate Proposal | NSR_00000819 | NSR_00000821 | NSR_00000807-11 Eliasson Depo. Stinson Depo. Coleman Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P270 | 2010.09.03 Email Chain Re  CSX NIT Operation Proposal | NSR_00062844 | NSR_00062846 | Luebbers Depo. 1 Stinson Depo. Wheeler Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P271 | 2010.09.03 Email Chain Re  NPBL | NSR_00306438 | NSR_00306439 | Luebbers Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P272 | 2010.09.08 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes | NPBL019920 | NPBL019920 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |

Exhibit B - CSX Amended Exhibit List

| Ex. | Description | Begin Bates | End Bates | Deposition | Objections | |
|---|---|---|---|---|---|---|
| P273 | 2010.09.08 NPBL Agenda | NPBL009337 | NPBL009361 | | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | |
| P274 | 2010.10.08 Email Re  NPB (CSX) Intermodal Service to NIT | NPBL007488 | | Wheeler Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P275 | 2010.10.24 Email Chain Fw  International Contract Strategy attaching 10/23/10 International Contract Strategy - 24 months | NSR_00026304 | NSR_00026310 | McClellan Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P276 | 2010.11.01 Email Chain FW  NPBL Agreement to send over (via pdf) to Donna | CSXT0109886 | CSXT0109887 | Armbrust Depo. 1 J. Booth Depo. Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P277 | 2010.11.11 Email Chain FW  NPBL Agreement to send over (via pdf) to Donna | CSXT0084772 | CSXT0084774 | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations  802 - Hearsay | |
| P278 | 2010.11.19 Email Re  December 1st Docket attaching 12/1/10 Docket of the Proceedings of Board of Director's Meeting | NPBL007490 | NPBL007511 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P279 | 2010.12.01 Docket of Proceedings of Board of Director's Meeting | NPBL007491 | NPBL007525 | Coleman Depo. | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P280 | 2010.12.01 NPBL Agenda | NPBL016704 | NPBL016724 | | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P281 | 2010.12.01 NPBL Agenda Item 6 - Action | NPBL007502 | NPBL07503 | Wheeler Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P282 | 2010.12.29 Minutes of the Board of Directors meeting (with NS handwritten notes and CSXT memorandum) | NSR_00000704 | NSR_00000745 | Wheeler Depo. Summy Depo. Stinson Depo. Ex. 26 | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P283 | 2010.12.29 Minutes of the Board of Directors meeting(amended) | NPBL015269 | NPBL015273 | Armbrust Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P284 | 2010.12.29 NPBL Board of Directors Meeing Minutes | NPBL019914 | NPBL019918 | CSXT0000294-298 | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P285 | Withdrawn | | | | | |
| P286 | 2011.01.26 Email Chain Re  South Carolina Meetings | NSR_00026916 | NSR_00026917 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P287 | 2011.01.30 At work with Donna Coleman of Belt Line Railroad, R. McCabe | N/A | N/A | Coleman Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P288 | 2011.02.02 Email Chain FW  Proposed Meeting | CSXT0085753 | CSXT0085754 | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P289 | 2011.02.02 J. Florin letter to D. Coleman Re  Beltline | NPBL014366 | | Coleman Depo. | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P290 | 2011.02.13 Email Chain Re  Sewell's Point Operating Agreement | NPBL007580 | NPBL007581 | Coleman Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P291 | 2011.02.14 Email Chain FW  Port Norfolk Property offer | CSXT0086053 | CSXT0086054 | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P292 | 2011.02.17 Draft GES and CGB letter to D. Stinson 3/1/11 | NSR_00000872 | NSR_00000873 | C. Booth Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P293 | 2011.03.15 Email Chain Re  NPBL | CSXT0026548 | | Allan Depo. Ex. 16 | 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – SJ Statute of Limitations; 403 - Unfairly Prejudicial; 802 - Hearsay | |
| P294 | 2011.04.04 Email Re  Annual Stockholder's Meeting & Board Meeting Docket attaching 4/13/11 Docket of Proceedings of Board of Directors | NPBL007586 | NPBL007644 | Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P295 | 2011.04.07 Email Chain FW  Comments on CSXT Rate Proposal attaching 8/5/10 D. Stinson Letter to Allison, Armbrust, Drake, Eliasson, Wheeler Re  Rail Service Connection to NIT - CSXT Rate Proposal dated 7/23/10 | NSR_00194989 | NSR_00194991 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P296 | 2011.04.12 Email Chain FW  Agenda for Board of Directors Meeting | NSR_00180594 | NSR_00180595 | Coleman Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P297 | 2011.04.13 Norfolk and Portsmouth Belt Line Railroad Company Annual Meeting of Stockholders Minutes | CSXT0000262 | CSXT0000266 | NPBL023126 Eliasson Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P298 | 2011.04.13 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; 4/13/2011 Norfolk and Portsmouth Belt Line Railroad Company Annual Meeting of Stockholders Meeting Minutes; 4/13/2011 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; Unanimous Written Consent of the Board of Directors; 9/19/2011 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; 9/23/2011 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; 12/7/2011 Norfolk and Portsmouth Belt Line Railroad Company Board of Directors Meeting Minutes; Norfolk and Portsmouth Belt Line Railroad Co. Statement of Income  2012 Budget | NPBL017933 | NPBL017952 | Armbrust Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P299 | 2011.06.21 T. Wilcox letter to C. Brown Re  Virginia Port Authority - Acquisition Exemption - Norfolk and Portsmouth Belt Line Railroad Company - STB Docket No. FD 35532 enclosing VPA's Motion to Dismiss Verified Notice of Exemption | NPBL008630 | NPBL008694 | NPBL 30(b)(6)/Moss Depo. Summy Depo. | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |

Exhibit B - CSX Amended Exhibit List

| | Description | | | | | |
|---|---|---|---|---|---|---|
| P300 | 2011.07.02 Email Chain Re  Port Authority seeks to expand rail capacity at NIT HamotionRaods.com PilotOnline.com | CSXT0086684 | | Kendall Depo. Ex. 13 | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P301 | 2011.09.14 Email Chain Re  Called Meeting | NSR_00072644 | NSR_00072647 | Stinson Depo. Summy Depo. Wheeler Depo. Ex. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P302 | 2011.09.19 NPBL Board of Directors Meeting Minutes | NPBL015164 | NPBL015164 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P303 | 2011.09.20 Email Chain Re  Phoenix Rising - APL Proposal APL Proposal Letter" | NSR_00297104 NSR_00297127 | NSR_00297134 | McClellan Depo.2 | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P304 | Withdrawn | | | | | |
| P305 | 2011.09.29 Email Chain FW  Ford | NPBL011659 | NPBL011660 | Coleman Depo. | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P306 | 2011.10.18 Email Chain Re  Conversations with Jeff K | NSR_00030758 | NSR_00030759 | | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P307 | 2011.12.12 Email Chain Re  Portlock Personnel | NSR_00114522 | | Heller Depo. 2 McClellan Depo.2 | 401, 402, & 403 – SJ Statute of Limitations; 402 -- Relevance | |
| P308 | 2012.01.04 Email Re  International Kickoff Presentation attaching presentation | NSR_00156707 | NSR_00156732 | Heller Depo.2 | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P309 | 2012.04.16 Aerial Photograph of NIT | VPA000863 | | | | |
| P310 | 2012.08.06 Email Chain Re  Meeting with VPA, Perdue re PMT | NSR_00012049 | NSR_00012052 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P311 | 2012.08.14 Email Chain FW  VPA Port Competitive Analysis attaching analysis | NSR_00082081 | NSR_00082104 | Heller Depo. 1 | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P312 | 2012.08.29 Email Chain Re  Meeting with VPA, Purdue re PMT | NSR_00065318 | NSR_00065320 | | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P313 | 2012.09.12 Email Re  Port Deliberations | NSR_00306010 | NSR_00306011 | McClellan Depo.2 | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P314 | 2012.09.13 Email Chain FW  Talking Points attaching talking points for 9/14/12 CWM w/Gov. McDonnell | NSR_00169772 | NSR_00169774 | Heller Depo. 2 McClellan Depo.2 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P315 | 2012.09.14 Email From  Telephone call with Gov. McDonnell attaching Port Statistics 2000-YTD, Talking Point CWM and Gov, and VY 2011 Lines on APM deal | NSR_00169766 | NSR_00169771 - Native | Heller Depo. 2 | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P316 | 2013.01.11 Email Re  IM Auto Kickoff 2013 Final.pptx attaching Intermodal & Automotive Marketing - Fast Track 2013 - Redefining Our Business | NSR_00168251 | NSR_00168296 | McClellan Depo.2 | 401, 402, & 403 – SJ Statute of Limitations; 401, 402 -- Relevance | |
| P317 | 2013.02.03 Email Chain Re  VMA Contracts  Port of Virginia Led USEC Peers in Growth in 2012 | NSR_00072044 | NSR_00072047 | Heller Depo. 1 McClellan Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P318 | 2013.02.22 S. Clark Letter to NPBL Board of Directors Re  NPBL and AgriBusiness | NPBL000324 | NPBL000325 | NPBL013370-71 Coleman Depo. NPBL 30(b)(6)/Moss Depo. Wheeler Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P319 | 2013.04.02 Email Chain Fw  Statement of Governor McDonnel on Port PPTA Decision and Restructuring | NSR_00178176 | NSR_00178178 | McClellan Depo.2 | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay; 805 - Double Hearsay | |
| P320 | 2013.07.17 Email Re  ITI July 2013 - MRM wo pics.pptx attaching Innovation and Leadership for Freight Transportation Systems - Intermodal Transportation Institute - University of Denver | NSR_00264181 | NSR_00264214 | | 401, 402, & 403 – SJ Statute of Limitations | |
| P321 | 2013.08.29 Email Chain Re  NIT | NSR_00029473 | | Martinez Depo. McClellan Depo. 1 NSR 30(b)(6) Hunt | 401, 402, & 403 – SJ Statute of Limitations | |
| P322 | 2014.01.03 Email Re  CSX operating plan for PMT attaching Portsmouth Marine Terminal / CSXT Rail Service Plan | NPBL019693 | NPBL019697 | Martinez Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P323 | 2014.02.06 Email Chain Re  VIT Action | NSR_00130077 | NSR_00130078 | Heller Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P324 | 2014.02.10 Email Re  Update | NSR_00130061 | NSR_00130064 | McClellan Depo.2 | 401, 402, & 403 – SJ Statute of Limitations  802 - Hearsay | |
| P325 | 2014.02.27 J. Heller letter to J. Ruddy | NSR_00048150 | NSR_00048151 | Heller Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P326 | 2014.04.14 Email Re  VMA Meeting | NSR_00004864 | | Heller Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P327 | 2014.05.14 Email Chain FW  Support Track at QM Junction NIT - Pictures taken January 15th, 2013 attaching Track Loop Map, QM Junction looking southeast, QM Junction looking southeast  and QM Junction looking northwest | NSR_00292965 | NSR_00292968 | C. Booth Depo. Heller Depo. 2 | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P328 | 2014.10.09 Email Chain Re  Master Rail Plan for the Port of Virginia | CSXT0130615 | CSXT0130618 | Kendall Depo. Ex. 15 | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P329 | 2014.12.09 Email Chain Re  Rate Increase Discussion | NSR_00083194 | NSR_00083197 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P330 | 2014.12.10 Minutes of the Board of Directors meeting | NPBL000372 | NPBL000377 | Hurlbut Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P331 | 2014.12.10 NPBL Board Meeting | NSR_00034633 | NSR_00034651 | Hurlbut Depo. | 401, 402, & 403 – SJ Statute of Limitations | |

Exhibit B - CSX Amended Exhibit List

| | | | | | | |
|---|---|---|---|---|---|---|
| P332 | 2015.02.17 Email from Jeffrey Heller to Don Seale & James Squires Re February 19 Forecast Meeting, with Attachment 'IM Business Review 021915.pdf' of 2/19/2015 Intermodal Business Review PowerPoint Presentation | NSR_00128851 | NSR_00128877 | | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P333 | 2015.03.01 Master Equipment Run-Through Agreement between CSXT and CWRY | CSXT0048370 | CSXT0048385 | CSXT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – Reasonable Rate / Relevancy | |
| P334 | 2015.03.02 Email Chain Re Question for next week | NSR_00016596 | NSR_00016600 | Heller Depo. 1 Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P335 | 2015.03.09 Email Chain Re Long Idling Rail Containers at Norfolk CSX Ramp | CSXT0036382 | CSXT003684 | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P336 | 2015.03.27 Email Chain Re IM Auto Friday Freight | NSR_00128765 | NSR_00128766 | Heller Depo. 2 | 401, 402, & 403 – SJ Statute of Limitations | |
| P337 | 2015.03.30 Email Chain Re CSX- NIT | NSR_00001419 | NSR_00001420 | | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P338 | 2015.03.31 C. Booth letter Re NIT one time access - Clean 1 | NSR_00000870 | NSR_00000871 | | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | |
| P339 | 2015.03.31 C. Booth letter Re NIT one time access - Clean 2 | NSR_00001412 | NSR_00001413 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | |
| P340 | 2015.03.31 C. Booth letter Re NIT one time access - Redline 1 | NSR_00000868 | NSR_00000869 | NSR_00001414-15 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P341 | 2015.03.31 C. Booth letter Re NIT one time access - Redline 2 | NSR_00001409 | NSR_00001410 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P342 | 2015.03.31 C. Booth letter Re NIT one time access - Redline 3 | NSR_00001417 | NSR_00001418 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P343 | 2015.03.31 Email Chain Re CSX Traffic to NIT via NPBL - C. Booth | | NSR_00039751 | NSR_00039753 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations |
| P344 | 2015.03.31 Email Chain Re NIT Train | CSXT0001301 | | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations 802 - Hearsay | |
| P345 | 2015.03.31 Email re CSX Train to NIT | NSR_00001406 | NSR_00001407 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P346 | 2015.04.01 Email Chain Re CSX Traffic to NIT via NPBL - 1 | NSR_00039781 | NSR_00037983 | Heller Depo. 1 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P347 | 2015.04.01 Email Chain Re CSX Traffic to NIT via NPBL - 2 | NPBL010906 | NPBL010910 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P348 | Withdrawn | | | | | |
| P349 | 2015.04.02 Email Chain Re [EXTERNAL] Re CSX Traffic to NIT via NPBL | NPBL010896 | NPBL010899 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations 403 - Cumulative | |
| P350 | 2015.04.02 Email Chain Re NPBL Recap | NSR_00001402 | NSR_00001403 | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1  NS MIL (D.E. 337) |
| P351 | 2015.04.03 Email Chain Re [EXTERNAL] CSX | NSR_00001401 | | C. Booth Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P352 | 2015.04.06 Email Re 2nd X train to NIT | CSXT0001321 | | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations 802 - Hearsay | |
| P353 | 2015.04.06 Minutes of the Board of Director's Meeting | NPBL000467 | NPBL000468 | Hurlbut Depo. Wheeler Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P354 | 2015.04.12 Email Chain Re Requesting profile from NIT-NPBL-CSX Portsmouth to NWOH double stack | CSXT0010598 | | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |

Exhibit B - CSX Amended Exhibit List

| Ex. | Description | Bates Begin | Bates End | Deposition | Objections | MIL |
|---|---|---|---|---|---|---|
| P355 | 2015.04.13 Email Chain Re NIT / CMA TRAFFIC | CSXT0001348 | | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P356 | 2015.04.17 Email Chain FW another NPBL request and possible call to TNE | NSR_00001399 | | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P357 | 2015.04.17 Email Chain FW NPBL request for a window to run to NIT attaching 4/17/15 C. Moss Letter to J. Yates | NSR_00001395 | NSR_00001398 | C. Booth Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P358 | 2015.04.19 Email Chain Re CSX move request--UPDATE; Information Only | CSXT0154004 | CSXT0154005 | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P359 | 2015.04.23 Email Chain Re CSX Cars for NIT Delivered 4/23 | NPBL005662 | NPBL005664 | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P360 | 2015.05.15 Email Re Thanks again | NPBL010882 | NPBL010882 | | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P361 | 2015.05.22 Email Chain Re Plain for CSX Loading | CSXT0154048 | | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P362 | 2015.05.27 Email Chain Re Empties for NIT | CSXT0001528 | CSXT0001529 | MacDonald Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P363 | 2015.05.30 Email Re NPBL Trackage Rights | NSR_00004475 | | Heller Depo. 1 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P364 | 2015.06.02 Email Re Letter from Perdue attaching 5/27/15 S. Clark letter to C. Moss | NSR_00077508 | NSR_00077510 | Wheeler Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P365 | 2015.06.12 Email from Michael McClellan to Rob Robinson, Pat Simonic, John Kraemer, Scott McGregor, & Jim Schaaf Re Personnel - Confidential | NSR_00071467 | NSR_00071467 | McClellan Depo. 1; CSXT0005019 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P366 | 2015.06.23 Email Chain Re CSX move | NPBL005643 | NPBL005644 | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P367 | 2015.06.23 Email Chain Re CSXT Rail Cars at NIT - 1 | CSXT0154056 | CSXT0154057 | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P368 | 2015.06.23 Email Chain Re CSXT Rail cars at NIT - 2 | CSXT0039176 | CSXT0037177 | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P369 | 2015.06.26 Email Chain Re NPBL Trackage Rights | NSR_00004472 | NSR_00004473 | Heller Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1 NS MIL (D.E. 337) |
| P370 | 2015.06.29 Email Chain Re CSX Cars | CSXT0154066 | CSXT0154068 | | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P371 | 2015.07.15 Email Chain Re Large TEU Ships | NSR_00129287 | NSR_00129290 | Heller Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P372 | 2015.10.07 Email Chain FW CSX lift agreement | CSXT0040736 | | Houfek Depo. | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P373 | 2015.10.26 Email Chain Re CWRY Rate Increase | NSR_00039157 | NSR_00039160 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P374 | 2015.12.02 Email Chain FW Amendment #1 / Loco Use Agreement and attachment | NSR_00110125 | NSR_00110130 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P375 | 2015.12.09 Minutes of the Board of Directors meeting | NPBL000463 | NPBL000466 | Hurlbut Depo. Wheeler Depo. | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P376 | 2015.12.15 Email Re December meeting minutes attaching 12/9/15 minutes of the Board of Directors meeting | CSXT0133116 | CSXT0133120 | Kendall Depo. Swafford Depo. | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations | |
| P377 | 2015.12.16 Email Chain Re Follow-up | NSR_00122609 | NSR_00122611 | C. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P378 | 2015.5.21 Email Chain Re Plan for CSX Loading | CSXT0004998 | | MacDonald Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P379 | 2015.5.22 Email Chain Re Plan for CSX Loading | CSXT0005000 | CSXT0005002 | VIT 30(b)(6) Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P380 | 2016.01.26 Email Re Consent for 2016 Budget and Bonus Program | NPBL024618 | NPBL024619 | Merilli Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P381 | 2016.01.30 Email Chain Re MOL Discussions | NSR_00005440 | NSR_00005442 | Heller Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P382 | 2016.02.26 Email Re Squires Port Briefing attaching East Coast Ports Review | NSR_00064063 | NSR_00064095 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations | |
| P383 | 2016.03.15 Email Chain Fw NIT Expansion - Pilot Article 3/15 | NSR_00054868 | NSR_00054869 | Luebbers Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |

Exhibit B - CSX Amended Exhibit List

| | Description | Bates Begin | Bates End | Depo | Objections | MIL |
|---|---|---|---|---|---|---|
| P384 | 2016.03.15 Meeting Invitation from Carol Sensing to Carol Sensing, Ed Elkins, Chris Luebbers, & Kenneth Joyner Re Review Strategy Regarding NIT Access | NSR_00005173 | NSR_00005173 | Heller Depo. 1; Luebbers Depo. 1; NSR 30(b)(6) Joyner | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1  NS MIL (D.E. 337) |
| P385 | 2016.04.18 Email Chain Re  NS/VIT Meeting Friday April 8th | NSR_00001680 | NSR_00001682 | Luebbers Depo. 1; NSR 30(b)(6) Joyner | 401, 402, & 403 – SJ Statute of Limitations | |
| P386 | Withdrawn | | | | | |
| P387 | 2016.04.26 Email Chain FW  Additional information for updates during Meeting attaching liability quote and 4/26/16 R. Hunt letter to C. Moss | CSXT0133903 | CSXT0133909 | Kendall Depo.; Swafford Depo. | 401, 402, & 403 – SJ Statute of Limitations  802 - Hearsay | |
| P388 | 2016.07.01 Email Chain Re  NPBL and NIT switching | NSR_00001460 | | C. Booth Depo.; NPBL 30(b)(6)/Moss Depo.; NSR 30(b)(6) Hunt | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P389 | 2016.07.13 Email Chain Re  Bank accounts | NSR_00077218 | | Merili Depo. | 401, 402, & 403 – SJ Statute of Limitations | |
| P390 | 2016.10.12 Email Re  VA letter.docx | CSXT0096238 | CSXT0096238 | Strongosky Depo. 1; Warren Depo. Ex. 24 | 106 - Completeness; 401, 402, & 403 – MIL Reasonable Rate; 602 - Foundation  802 - Hearsay | |
| P391 | 2016.11.16 Aerial Photograph of NIT | VPA000864 | | | | |
| P392 | 2016.11.16 Email Chain Re  CSX Visit to Norfolk on November 22 | CSXT0049507 | CSXT0049510 | VPA 30(b)(6) Depo.; Warren Depo. | 401 or 402 - Relevance; 802 - Hearsay | |
| P393 | 2016.11.30 Confidential, Hampton Roads Port / Rail Review | NSR_00104571 | NSR_00104580 | Luebbers Depo. 2 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P394 | 2016.12.02 Email Chain Re  OOCL Eastern Railroad Volumes/Zim Volumes | CSXT0002920 | CSXT0002925 | Houfek Depo. | 802 - Hearsay | |
| P395 | 2016.12.05 Email chain Re  FOR DEAN – Lane / Volume Opportunities | CSXT0050219 | CSXT0050221 | | 106 - Completeness; 802 - Hearsay | |
| P396 | 2016.12.07 NPBL Board Meeting Agenda | NPBL000541 | NPBL000551 | Hurlbut Depo.; Merilli Depo. | | |
| P397 | 2016.12.20 Email Re  NPBL Discussion | NSR_00024527 | NSR_00024527 | Ambrust Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 602 - Foundation; 802 - Hearsay | NPBL MIL #1; NS MIL (D.E. 337) |
| P398 | 2017 NPBL Annual Report | CSXT0149080 | CSXT0149100 | M. Burns Depo. 1 | 403 - Cumulative | |
| P399 | 2017.01.13 Email Chain RE  Contract Update  Week Ending 01/06/2017 | CSXT0051809 | CSXT0051811 | | 106 - Completeness; 802 - Hearsay | |
| P400 | 2017.02.15 Email Chain Re  New Alliance Structure at Norfolk Ports | VPA000079 | VPA000080 | | 602 - Foundation; 802 - Hearsay | |
| P401 | 2017.04.05 NPBL Board Meeting Agenda | NPBL000562 | NPBL000572 | | | |
| P402 | 2017.04.11 Email Chain Re  NPBL Question | NSR_00076988 | NSR_11176989 | Coleman Depo. | 401 or 402 - Relevance; 602 - Foundation | |
| P403 | 2017.05.03 Email Chain FW  Craney Island Rail Connector - Virginia Port Authority | CSX0038855 | NSR_00038857 | Heller Depo. 1 | 401 or 402 - Relevance; 602 - Foundation | |
| P404 | 2017.06.19 Email chain re  Philly draft with attachment | NSR_00066775 | NRS_0066787 | | 401 or 402 - Relevance; 802 - Hearsay | |
| P405 | 2017.06.27 Email Chain FW  CSX Shared Points attaching CSX Shared Points | NSR_00009572 | CSXT00009573 - Native | Hall Depo. | 106 - Completeness | |
| P406 | 2018.01.22 Email Chain Re  NPBL Package | CSXT0098946 | | | 106 - Completeness; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P407 | 2017.11.29 Aerial Photograph of NIT | VPA000868 | | | | |
| P408 | 2018 NPBL Annual Report | CSXT0123240 | CSXT0123261 | M. Burns Depo. 1 | 403 - Cumulative | |
| P409 | 2018.01.15 Kline - Singapore presentation | NSR_00009598 | NSR_00009617 | NSR 30(b)(6) Joyner | 401 or 402 - Relevance | |
| P410 | 2018.03.02 Email Re  Europe presentations attaching presentations | NSR_00006107 | NSR_00006174 | NSR 30(b)(6) Joyner | 106 - Completeness; 401 or 402 - Relevance | |
| P411 | 2018.03.07 Email Re  Intermodal Activity Report - Week Ending 3/2/18 | NSR_00001053 | NSR_00001056 | NSR 30(b)(6) Joyner | 401 or 402 - Relevance; 602 - Foundation  802 - Hearsay | |
| P412 | 2018.03.27 Email Chain Re  Rate Proposal for Long Term Intermodal service to NIT | NSR_00076482 | | Hurlbut Depo.; Merilli Depo.; Summy Depo. | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P413 | 2018.04.02 Email Chain FW  Rate Proposal for Long Term Intermodal service to NIT | CSXT0119620 | CSXT0119621 | Swafford Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay | |
| P414 | 2018.04.05 Email Chain Re  Board and Stockholder Docket for April 18, 2018 meeting | NPBL006179 | | Hall Depo.; Hurlbut Depo.; Merilli Depo. | | |
| P415 | 2018.04.05 Email Chain Re  Rate Proposal for Long Term Rail Service to NIT | NPBL006228 | NPBL006229 | Coleman Depo.; Hall Depo.; Hurlbut Depo.; Merilli Depo.; NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | |
| P416 | 2018.04.09 Email Re  CSX Securing NIT Access | VPA000074 | | VPA 30(b)(6) Depo. | 802 - Hearsay | |
| P417 | 2018.04.12 Email Chain FW  Board and Stockholder Docket for April 18, 2018 meeting | NPBL005958 | NPBL005959 | Hall Depo. | | |
| P418 | 2018.04.13 Email Chain FW  [External] FW  Letter to NPBL from POV | NSR_00076457 | NSR_00076458 | Merilli Depo. Ex. 24 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P419 | 2018.04.13 Email Chain FW  [External] FW  Letter to NPBL from POV attaching 4/13/18 J. Reinhart letter to C. Moss | NSR_00076457 | NSR_00076462 | Heller Depo. 1; Summy Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |

Exhibit B - CSX Amended Exhibit List

| No. | Description | Bates Begin | Bates End | Deposition | Objections | MIL |
|---|---|---|---|---|---|---|
| P420 | 2018.04.13 Email Re  NPBL Letter attaching Draft 4/13/18 J. Reinhart letter to C. Moss | VPA001846 | VPA001848 | VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P421 | 2018.04.13 Email Re  Revised letter to Canon attaching DRAFT 4/13/18 J. Reinhart letter to C. Moss | VPA001849 | VPA001850 | VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P422 | 2018.04.13 Email Re  to print for John's signature attaching 4/13/18 Reinhart letter to C. Moss | VPA001852 | VPA001854 | VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 403 - Cumulative; 403 - Unfairly Prejudicial; 602 - Foundation; 802 - Hearsay; 901 - Authentication | |
| P423 | 2018.04.17 Email Chain Fw  041318-Cannon Moss.pdf attaching 4/13/18 J. Reinhart letter to C. Moss | NSR_00066919 | NSR_000663921 | Martinez Depo. | 106 - Completeness; 401 or 402 - Relevance | |
| P424 | 2018.04.17 G. Summy letter to S. Armbrust Re  Norfolk Southern Railway Company ("NSR") Response as NPBL Shareholder to CSX Transportation's ("CSXT") Demand Letter dated April 6, 2018 (the "Demand Letter"), and subsequent letter dated April 16, 2018 (the "Supplemental Letter") | NSR_00035194 | NSR_00035197 | Hall Depo. NPBL 30(b)(6)/Moss Depo. Summy Depo. | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 802 - Hearsay as to attachment | |
| P425 | 2018.04.18 Agenda NPBL Annual Stockholders' Meeting | NPBL006212 | NPBL006213 | Hall Depo. | | |
| P426 | 2018.04.18 Agenda NPBL Board Meeting | NPBL006201 | NPBL006211 | Hall Depo. Hurlbut Depo. Merilli Depo. | 403 - Cumulative | |
| P427 | 2018.04.18 Meeting Minutes | NPBL000749 NPBL000759 NPBL000745 | NPBL000756 NPBL000760 NPBL000747 | Coleman Depo. | | |
| P428 | 2018.04.19 Email Chain Re  NPBL Agreement Questions | NPBL005881 | NPBL005883 | NPBL 30(b)(6)/Moss Depo. | 106 - Completeness; 802 - Hearsay | |
| P429 | 2018.04.19 Email Re  Quick Question on VPA | NSR_00017888 | | McClellan Depo. 1 | 401 or 402 - Relevance | |
| P430 | 2018.04.19 Email Re  NPBL response to Letter from POV attaching 4/19/18 C. Moss letter to J. Reinhardt | VPA000001 | VPA000002 | VPA 30(b)(6) Depo. | 401, 402, 403 - Relevance; 403 - Cumulative; 802 Hearsay | |
| P431 | 2018.04.27 Email Chain Fw  NPBL Executed Consent | NSR_00076434 | | Merilli Depo. | 802 - Hearsay | |
| P432 | 2018.04.30 Email Re  Draft Minutes, attaching draft 4/18/18 minutes of the Board of Directors meeting | CSXT0101964 | CSXT0101977 | Hall Depo. Hurlbut Depo. Merilli Depo. NPBL 30(b)(6)/Moss Depo. | 802 - Hearsay | |
| P433 | 2018.05.02 Email Chain Re  February 2018 Verified Lifts | NSR_00005961 | NSR_00005968 | NSR 30(b)(6) Joyner | | |
| P434 | 2018.06.03 Email Chain Re  [EXTERNAL] NPBL board meeting planning | NSR_00073119 | NSR_00073119 | Merilli Depo. | 401 or 402 - Relevance | |
| P435 | 2018.06.27 Email Re  CSX Thanks Port of Virginia | VPA000078 | | VPA 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay | |
| P436 | 2018.06.29 Email Chain Re  AV Study with attachment | NSR_00203550 | NSR_00203553 | McClellan Depo.2 | 401 or 402 - Relevance | |
| P437 | 2018.07.16 Email chain re  Evergreen | CSXT0067122 | CSXT0067128 | | 401 or 402 - Relevance; 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay | |
| P438 | 2018.07.20 Email Chain Re  Meeting Notes | CSXT0067164 | CSXT0067166 | VIT 30(b)(6) Depo. CSXT 30(b)(6) Depo. | 401 or 402 - Relevance; 401, 402, & 403 – MIL Diamond Track; 602 - Foundation; 802 - Hearsay | |
| P439 | 2018.07.20 Email Chain Re  Meeting Notes attaching 7/13/18 meeting notes | CSXT0067204 | CEXT0067209 | VIT 30(b)(6) Depo. | 401, 402, & 403 – MIL Diamond Track; 602 - Foundation; 802 - Hearsay | |
| P440 | 2018.07.23 Email Chain Re  Meeting Notes | CSXT0067237 | CSXT0067240 | VIT 30(b)(6) Depo. | 401, 402, & 403 – MIL Diamond Track; 602 - Foundation; 802 - Hearsay | |
| P441 | 2018.07.24 Email Chain Re  Meeting Notes | CSXT0067254 | | VIT 30(b)(6) Depo. | 401, 402, & 403 – MIL Diamond Track; 602 - Foundation; 802 - Hearsay | |
| P442 | 2018.08.01 Email Chain Re  CSX access into NIT (Heller to Joyner) | NSR_00049537 | | Heller Depo. 1 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | NPBL MIL #1; NS MIL (D.E. 337) |
| P443 | 2018.08.01 Email Re  Notes from meeting on July 13 in Norfolk | CSXT0121480 | CSXT0124183 | VIT 30(b)(6) Depo. VPA 30(b)(6) Depo. | 802 - Hearsay | |
| P444 | 2018.08.27 Email Re  Update on negotiations with NS over trackage rights | NPBL005850 | | Hall Depo. Ex. 5 Hurlbut Depo. Merilli Depo. | | |
| P445 | 2018.09.06 Email Chain Re  SSW Trackage Rights Cases (1 of 2) | CSXT0155378 | CSXT0155379 | Armbrust Depo. 2 | 401, 402, & 403 – MIL Reasonable Rate; 802 - Hearsay | |
| P446 | 2018.09.11 C. Moss Letter to S. Armbrust and G. Summy Re  CSX Transportation Inc. Letter dated June 22, 2018 and Norfolk Southern Railway Company Response Letter dated July 27, 2018 | NPBL005840 | NPBL005841 | Coleman Depo. Hall Depo. Hurlbut Depo. Merilli Depo. NPBL 30(b)(6)/Moss Depo. Summy Depo. | 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial | |
| P447 | 2018.09.17 Email Chain Re  [External] Re  Update on negotiations with NS over trackage rights | NSR_00073932 | NSR_00073933 | Merilli Depo. | 602 - Foundation | |
| P448 | 2018.09.20 Email Chain Fw  Petition To Set Terms - Final - Filed 9-13-18.pdf attaching 9/13/18 W. Mullins letter to C. Moss Re  FD 36223, Norfolk Southern Railway Company - Petition to Set Trackage Rights Compensation - Norfolk & Portsmouth BeltLine Railroad Company | NSR_00049469 | NSR_00049502 | Wheeler Depo. | 602 - Foundation | |
| P449 | 2018.10.05 Email Chain Re  CSX 20' mate policy | CSXT0069403 | CSXT0096404 | VIT 30(b)(6) Depo. | 602 - Foundation; 802 - Hearsay | |
| P450 | 2018.10.05 Email Chain Re  CSX 20' mate policy - later email | CSXT0069405 | CSXT0069407 | VIT 30(b)(6) Depo. | 602 - Foundation  802 - Hearsay | |
| P451 | 2018.12.10 L. Farless letter to D. Coleman attaching J. Hall resignation | NSR_00073787 | NSR_00073788 | Hall Depo. | 401 or 402 - Relevance; 602 - Foundation | |

Exhibit B - CSX Amended Exhibit List

| No. | Description | Beg Bates | End Bates | Deposition | Objections |
|---|---|---|---|---|---|
| P452 | 2018.12.17 Minutes of the Board of Directors meeting | NPBL000730 | NPBL000736 | Hurlbut Depo. Merilli Depo. Summy Depo. | |
| P453 | 2019.01.03 Email Chain Re [EXTERNAL] Proposed Questions for SMC3 Panel Intermodal in the Post -ELD World | NSR 00155349 | NSR 00155359 | Heller Depo. 2 | 401 or 402 - Relevance; 602 - Foundation  802 - Hearsay |
| P454 | 2019.01.11 Trackage Rights Map | VPA000920 | | | 106 - Completeness |
| P455 | 2009.02.19 Email Chain Re Pro. NPBL Overview | CSXT0109353 | CSXT0109354 - Native | J. Booth Depo. Ingram Depo. | 106 - Completeness; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay |
| P456 | 2019.04.24 Agenda for Norfolk & Portsmouth Belt Line Annual Stockholders' Meeting | CSXT0158238 | CSXT0158240 | | 401 or 402 - Relevance; 602 - Foundation; 901 – Authentication |
| P457 | 2019.04.28 Email chain Re NIT Exports | CSXT0074717 | CSXT0074718 | Wagel Depo. Ex. 7 | 802 - Hearsay |
| P458 | 2019.05.13 Email Chain Re Setting up CSX for Growth at POV | CSXT0074914 | CSXT0074916 | VIT 30(b)(6) Depo. Warren Depo. | 802 - Hearsay |
| P459 | 2019.07.02 T. Capozzi Letter to M. Kenney re agreement of VIT offer for the continuation of the lift and dray services | VIT Prod to NPBL 000005 | VIT Prod to NPBL 000006 | VIT 30(b)(6) Depo. | 602 - Foundation; 802 - Hearsay |
| P460 | 2019.07.06 Email Chain Re Virginia Ports Co-Marketing | NSR 00016866 | | Heller Depo. 1 | 401 or 402 - Relevance; 403 - Unfairly Prejudicial |
| P461 | Withdrawn | | | | |
| P462 | 2019.10.10 Email Chain Fw NS/CSX Meeting Minutes 1/30/18 - Preparation for meeting with Ed Harris on 2/11 | NSR 00034269 | NSR 00034271 | McClellan Depo. 1 | 106 - Completeness; 401 or 402 - Relevance |
| P463 | 2020.01.03 The Port of Virginia Advantages | SDT RES 000127 | SDT RES 000165 | VIT 30(b)(6) Depo. | 802 - Hearsay |
| P464 | 2020.01.03 Virginia Advantages | SDT RES 000195 | SDT RES 000246 | VIT 30(b)(6) Depo. | 802 - Hearsay |
| P465 | 2021.05.25 FreightWaves Classics The Port of Virginia - America's first port, Mall, Scott | | | https://www.freightwaves.com/news/fr eightwaves-classics-the-port-of-virginia-americas-first-port?p=340807 | 602 - Foundation; 802 - Hearsay |
| P466 | April 2010 NIT Port Operating Detail | CSXT0063758 | Native | Allan Depo. Armbrust Depo. 1 | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay |
| P467 | Defendant Norfolk Southern Railway Company's Response to Plaintiff's First Set of Interrogatories - Redacted version | | | C. Booth Depo. | Subject to stated objections |
| P468 | Draft L. Finkbiner Letter to J. Dorto Re Equipment pooling arrangements at NIT | NSR 00199527 | NSR 00199527 | | 401 or 402 - Relevance; 602 - Foundation; 901 - Authentication |
| P469 | EC vs. WC Profitability Analysis | NSR 00026277 | NSR 00026287 | Luebbers Depo. 1 | 401, 402, & 403 – SJ Statute of Limitations  602 - Foundation |
| P470 | Estimated NPBL Switching Costs - Roundtrip Between Portsmouth Yd. and NIT Costs are Per Platform | NSR 00199514 | | C. Booth Depo. | 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations |
| P471 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 1A (Map of Hampton Roads) | N/A | N/A | | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P472 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 1B (Map of Hampton Roads) | N/A | N/A | | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P473 | Google Earth Maps with trackage shown | N/A | N/A | Coleman Depo. NPBL 30(b)(6)/Moss Depo. | 802 - Hearsay |
| P474 | International Business Group (nscorp.com) | N/A | N/A | McClellan Depo. 1 NSR 30(b)6 Joyner | 401 or 402 - Relevance |
| P475 | January 2015 Norfolk Southern Career Overview | NSR 00071564 | NSR 00071579 | | 401 or 402 - Relevance |
| P476 | Norfolk and Portsmouth Beltline Railroad Company Analysis of Company's Financial Statement Years Ending 2010-2019 | NPBL012259 NPBL013210 NPBL013013 NPBL011710 NPBL011398 NSR 00073377 NPBL010977 NPBL010601 NPBL017146 NPBL017205 | | Coleman Depo. NPBL 30(b)(6)/Moss Depo. | |
| P477 | NPBL 2017 Annual Report | NPBL006180 | NPBL006200 | Hall Depo. Hurlbut Depo. Merilli Depo. | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative |
| P478 | NS and CSX Rail Maps by The Port of Virginia | SDT RES 000180 | SDT RES 000181 | | 602 - Foundation |
| P479 | Office of the Corporate Secretary - Reference Guide for Affiliate Board Service | CSXT0154794 | CSXT0154816 | Armbrust Depo. 2 M. Burns Depo. 2 CSXT 30(b)(6) Depo. Coleman Depo. Kendall Depo. Swafford Depo. | 802 - Hearsay |
| P480 | Page 7 - 7/19/10 Rate Proposal & Operating/Financial Plan; 7/19/10 J. Booth letter to D. Stinson and D. Coleman Re Rail Service Connection to NIT - Rate Proposal and Operating/Financial Plan | Unknown | Unknown | J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; 401, 402, & 403 – MIL Reasonable Rate; 802 - Hearsay |
| P481 | Photographs of NIT | SDT RES 000021 SDT RES 000023 SDT RES 000025 | | VIT 30(b)(6) Depo. | |
| P482 | Port of Virginia CSX Norfolk Southern | VPA000928 | | | 602 - Foundation  802 - Hearsay |
| P483 | Port Strategy Integration Plan, Hampton Roads, CA & North Charleston, SC, Executive Summary | CSXT0109871 | CSXT0109844 | Eliasson Depo. Ex. 3 | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay |

Exhibit B - CSX Amended Exhibit List

| | | | | | |
|---|---|---|---|---|---|
| P484 | Port Strategy Review - Intermodal | CSXT0124777 | CSXT0124781 | Allan Depo. Ex. 1 Eliasson Depo. | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay |
| P485 | POV Weekly Metrics | N/A | N/A | VIT 30(b)(6) Depo. | 602 - Foundation; 802 - Hearsay |
| P486 | Projected Line Haul Revenue/Costs Analysis 2010 Budget | CSXT0082069 | | Armbrust Depo. 1 J. Booth Depo. | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay |
| P487 | Quick Reference of NPBL Switching Tariff 8100-I - Effective January 1, 2010 | CSXT0082068 | | Allan Depo. J. Booth Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay |
| P488 | The Port of Virginia Advantages | N/A | N/A | VIT 30(b)(6) Depo. | 602 - Foundation; 802 - Hearsay |
| P489 | The Port of Virginia Rail  Our Competitive Advantage | VPA001007 | VPA001017 | VPA 30(b)(6) Depo. | 602 - Foundation  802 - Hearsay |
| P490 | Train Origin Spreadsheet | NPBL004140 | NPBL004154 | NPBL 30(b)(6)/Moss Depo. | 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation |
| P491 | ZIM Rail Request for Quote 2016 | CSXT0050597 | | Wright Depo. | 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay |
| P492 | Withdrawn | | | | |
| P493 | Withdrawn | | | | |
| P494 | Withdrawn | | | | |
| P495 | Withdrawn | | | | |
| P496 | "Hyundai – 3rd NS Offer," Norfolk Southern | NSR_00005081 | NSR_00005082 | Expert Materials | 106 - Completeness; 602 - Foundation; 702 – Daubert; 802 - Hearsay |
| P497 | Withdrawn | | | | |
| P498 | Withdrawn | | | | |
| P499 | Withdrawn | | | | |
| P500 | Withdrawn | | | | |
| P501 | Withdrawn | | | | |
| P502 | Withdrawn | | | | |
| P503 | Withdrawn | | | | |
| P504 | Withdrawn | | | | |
| P505 | Withdrawn | | | | |
| P506 | 2005, Viscusi, W. Kip et al. Economics of Regulation and Antitrust. Fourth Edition. Cambridge, MA  MIT Press | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P507 | 2007.04.03 Kevin Page, "On-Dock Rail Subcommittee Report," Virginia Rail Freight Advisory Committee Meeting Report | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P508 | Withdrawn | | | | |
| P509 | 2008.01.14 Norfolk Southern Presentation, "Georgia Foreign Trade Conference" | NPBL003024 | NPBL003039 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P510 | 2008.09 "Competition and Monopoly  Single-Firm Conduct under Section 2 of the Sherman Act  Chapter 2," U.S. Department of Justice, https://www.justice.gov/atr/competition and- monopoly-single-firm-conduct-under-section-2-sherman-act-chapter-2 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P511 | 2009.06.29 Agreement between American President Lines Ltd. and CSX Intermodal, Inc. | CSXT0010903 | CSXT0010918 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P512 | 2009.07.17 Stinson Letter to R. Hood Re  Proposed Purchase of Norfolk and Portsmouth Belt Line Property | NPBL007213 | | Expert Materials | 602 - Foundation; 802 - Hearsay |
| P513 | 2009.07.24 Intermodal Transportation Services Agreement between International Container Logistics and CSX Intermodal Inc. | CSXT0010603 | CSXT0010620 | Expert Materials | 106 - Completeness; 401 or 402 Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P514 | 2009.10.23 Norfolk Southern Presentation, "Norfolk Southern Ports and International Department" | NPBL002611 | NPBL002655 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P515 | Withdrawn | | | | |
| P516 | 2010.02.22 Norfolk Southern Presentation, "Norfolk Southern Ports and International Department" | NPBL003225 | NPBL003284 | NPBL02100-1059 Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert  802 - Hearsay |
| P517 | Withdrawn | | | | |
| P518 | 2010.08.19 U.S. Department of Justice and Federal Trade Commission, "Horizontal Merger Guidelines," https://www.ftc.gov/sites/default/files/attachments/merger-review/100819hmg.pdf | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P519 | 2010.10.25 Norfolk Southern Presentation, "American Association of Port Authorities Marine Terminal Management Program" | NPBL003081 | NPBL003150 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert  802 - Hearsay |
| P520 | 2011.01.24 Norfolk Southern Presentation, "Full Steam Ahead!" | NPBL003180 | NPBL003224 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P521 | Withdrawn | | | | |
| P522 | Withdrawn | | | | |
| P523 | 2013.03.18 Amendment No. 2 to Agreement for Rail Transport Services between Maersk Agency U.S.A., Inc. and CSX Transportation, Inc. | CSXT0036069 | CSXT0036156 | Expert Materials | 106 - Completeness; 401 or 402 Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P524 | Withdrawn | | | | |
| P525 | Withdrawn | | | | |
| P526 | Withdrawn | | | | |
| P527 | Withdrawn | | | | |

Exhibit B - CSX Amended Exhibit List

| | | | | | |
|---|---|---|---|---|---|
| P528 | 2015 – 2020 "CWRY – CSXT Container Contract, 2015 – 2020" | CSXT0151344 | CSXT0151344 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 - MIL Reasonable Rate; 403 - Misleading; 602 - Foundation; 702 - Daubert  802 - Hearsay |
| P529 | Withdrawn | | | | |
| P530 | 2015.03.15 Email Chain RE  "Norfolk Situation" | CSXT0036816 | CSXT0036820 | Expert Materials | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P531 | 2015.11.01 Contract between Commonwealth Railway Rate, Incorporated and CSX Transportation, Inc. | CSXT0093045 | CSXT0093047 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 - MIL Reasonable Rate; 401, 402, & 403 -- SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay; 901 - Authentication |
| P532 | 2016.01.06 Email re  FW  VIT Rail Incentive 2016 | NSR_00005438 | NSR_00005439 | Expert Materials | 401, 402, & 403 -- MIL Lost Customers; 401, 402, & 403 -- MIL Reasonable Rate; 401, 402, & 403 -- SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P533 | Withdrawn | | | | |
| P534 | Withdrawn | | | | |
| P535 | Withdrawn | | | | |
| P536 | 2017.02.01 CSXT Intermodal International Agreement between ZIM Integrated Shipping Services Ltd. And CSX Transportation, Inc. | CSXT0076276 | CSXT0076307 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 602 - Foundation; 702 - Daubert; 802 - Hearsay; 901 - Authentication |
| P537 | Withdrawn | | | | |
| P538 | Withdrawn | | | | |
| P539 | Withdrawn | | | | |
| P540 | 2018.03.07  "CMA CGM," Norfolk Southern | NSR_00006130 | NSR_00006151 | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay; 401 or 402 - Relevance |
| P541 | Withdrawn | | | | |
| P542 | Withdrawn | | | | |
| P543 | Withdrawn | | | | |
| P544 | 2018.09.15 Elzinga, Kenneth G., and Vandy M. Howell. "Geographic Market Definition in the Merger Guidelines  A Retrospective Analysis," Review of Industrial Organization, 53 453–475 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert  802 - Hearsay |
| P545 | Withdrawn | | | | |
| P546 | Withdrawn | | | | |
| P547 | Withdrawn | | | | |
| P548 | Withdrawn | | | | |
| P549 | Withdrawn | | | | |
| P550 | 2019.05.15 Email Re  COSCO Final Docs attaching 5/15/19 COSCO Shipping  - Delivering Superior Service and transit comparison | CSXT0165109 | CSXT016126 - Natives | Marvel Depo. Strongosky Depo. 2 | 106 - Completeness; 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P551 | Withdrawn | | | | |
| P552 | Withdrawn | | | | |
| P553 | Withdrawn | | | | |
| P554 | Withdrawn | | | | |
| P555 | Withdrawn | | | | |
| P556 | Withdrawn | | | | |
| P557 | Withdrawn | | | | |
| P558 | Withdrawn | | | | |
| P559 | Withdrawn | | | | |
| P560 | Withdrawn | | | | |
| P561 | Withdrawn | | | | |
| P562 | Withdrawn | | | | |
| P563 | Withdrawn | | | | |
| P564 | 2021.03.25 NS' International Business Group ships from port to door | N/A | N/A | Wright  Depo. | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P565 | 335 US Rail Appendix B - Rate Overview.xls | CSXT0109196 | CSXT0109196 | Expert Materials | 106 - Completeness; 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay; 901 - Authentication |
| P566 | Withdrawn | | | | |
| P567 | Copy of CSX rate request_a.xlsx | CSXT0114153 | CSXT0114153 | Expert Materials | 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay |
| P568 | CSX Analysis of various switch and line haul rates | CSXT0156200 | CSXT0156200 | Expert Materials | 106 - Completeness; 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – MIL Reasonable Rate; 602 - Foundation; 802 - Hearsay |
| P569 | CSX INTERNAL - ROUND 2 V2 ONE Rail RFP Workbook (CSX).xlsx | CSXT0063543 | CSXT0063543 | Expert Materials | 106 - Completeness; 401, 402, & 403 – MIL Lost Customers; 602 - Foundation; 802 - Hearsay |
| P570 | CSX International Revenue Moves Data | CSXT0108768 | CSXT0108768 | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P571 | CSX Waybill Data | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P572 | Davis, Peter and Eliana Garces. Quantitative Techniques for Competition and Antitrust Analysis. Princeton, NJ  Princeton University Press, 2010 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P573 | Dr. Marvel's workpapers | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay |

**Exhibit B - CSX Amended Exhibit List**

| | | | | | | |
|---|---|---|---|---|---|---|
| P574 | Economists Incorporated, "Monopoly Power, Market Definition, and the Cellophane Fallacy" | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P575 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 10 (Regression Results for the Determinants of Probability of CSX Alignment, 1/1/15-9/30/19) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P576 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 2 (Major Ocean Carrier Characteristics, 2018) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P577 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 3 (Hampton Roads Rail Container Movements by Terminal, 1/1/18-12/31/18) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P578 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 4 (Major Carriers by Railroad Alignment, 1/1/18-12/31/18) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P579 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 5 (Proportion of Container Movements Transported by Aligned Railroad by Port for Major Carriers) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P580 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 6 (Percentage of Hampton Roads Container Movements at NIT by Carrier, 1/1/18-12/31/18) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P581 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 7 (Map of Drayage Route) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P582 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 8 (Regression Results for the Determinants of NS's Revenue and Revenue-Cost Ratio, 1/1/15-9/30/19) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P583 | Expert Report of Howard P. Marvel, Ph.D. (Feb. 25, 2020) - Exhibit 9 (Proportion of Container Movements Transported by CSX based on NIT Usage, 1/1/18-12/31/18) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P584 | Hamburg Sud - West Rail Bid Sheet.xlsx | CSXT0033174 | CSXT0033174 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – MIL Lost Customers; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P585 | Withdrawn | | | | | |
| P586 | Norfolk Southern Presentation to Suzano, "Movement of Woodpulp Through Ports Served by Norfolk Southern" | NPBL002975 | NPBL002991 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P587 | Norfolk Southern Presentation, "Norfolk Southern and South Carolina  Partnering for Growth at South Carolina s Ports" | NPBL001080 | NPBL001152 | Expert Materials | 401 or 402 - Relevance; 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative; 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P588 | November 2017, Abadie, Alberto et al., "When Should You Adjust Standard Errors for Clustering?," NBER Working Paper Series 24003 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P589 | Withdrawn | | | | | |
| P590 | Withdrawn | | | | | |
| P591 | NS Waybill Data | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P592 | NS Waybill Data | NSR_00014476 | NSR_00014476 | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P593 | Posner, Richard A. Antitrust Law  An Economic Perspective Second Edition. Chicago, IL  The University of Chicago Press, 2001 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P594 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 1 (Dr. Wright's Table 1 Adjusted to Account for Realistic Mileage Thresholds at Which Trucking Becomes Uncompetitive for Top 10 Destinations, 1/1/09-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P595 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 11 (CSX Container Movements and VIG Utilization at Hampton Roads by Year, 1/1/09-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P596 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 12 (CSX Container Movements through Hampton Roads by Terminal, 1/1/09-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P597 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 13 (CSX Container Movement Share through Hampton Roads by Terminal, 1/1/09-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P598 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 14 (Regression Results for the Determinants of Probability of CSX Alignment, 10/1/09-12/31/20, Standard Errors in Parentheses) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P599 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 2 (Volume and Average Price of CSX Container Movements to Chicago by Origin and Year, 1/1/10-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P600 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 3 (Volume and Average Price of NS Container Movements to Chicago by Origin and Year, 1/1/10-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P601 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 4 (US East Coast Intermodal Rail Share, Leading East Coast Ports, 1/1/18-12/31/19) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P602 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 5 (Maersk Container Movements at Hampton Roads by Railroad, Terminal, and Year, 1/1/19-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P603 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 6 (NS Container Movements at Hampton Roads by Terminal and Year, 1/1/09-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P604 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 7 (Container Movements at PMT by Travel Mode and Year, 1/1/12-12/31/19) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P605 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 8 (Sensitivities to Dr. Wright's Regression Model, 1/1/09-12/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |
| P606 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit 9 (Regression Results for the Determinants of NS's Revenue and Revenue-Cost Ratio, 1/1/15-9/30/19, Standard Errors in Parentheses) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay | |

Exhibit B - CSX Amended Exhibit List

| | | | | | |
|---|---|---|---|---|---|
| P607 | Reply Report of Howard P. Marvel, Ph.D. (March 5, 2021) - Exhibit10 (Containers by Deviation from Mean Revenue or Cost in Dr. Wright's Sample  1/1/09-13/31/20) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert  802 - Hearsay |
| P608 | Rubinfeld, Daniel L. Reference Guide on Multiple Regression. Washington  DC  The National Academies Press  2011 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P609 | Withdrawn | | | | |
| P610 | Supplemental Report of Howard P. Marvel, Ph.D. (Sept. 23, 2022) - Exhibit 1 (Regression Results for the Determinants of Probability of CSX Alignment, 10/1/19-12/31/21, Standard Errors in Parentheses) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P611 | Supplemental Report of Howard P. Marvel, Ph.D. (Sept. 23, 2022) - Exhibit 2 (Estimates of Damages by Year, 10/1/09-12/31/21) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P612 | Supplemental Report of Howard P. Marvel, Ph.D. (Sept. 23, 2022) - Exhibit 3 (Estimates of Damages Arising from Business Lost in Hampton Roads by Year  10/1/09-12/31/21) | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert  802 - Hearsay |
| P613 | Withdrawn | | | | |
| P614 | VIT Drayage Data | SDT RES N 000001 | SDT RES N 000001 | Expert Materials | 602 - Foundation; 702 - Daubert; 802 - Hearsay |
| P615 | Wooldridge, Jeffrey M. Introductory Econometrics  A Modern Approach. Sixth Edition. Boston, MA  Cengage Learning, 2016 | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert  802 - Hearsay |
| P616 | Wooldridge, Jeffrey. Introductory Econometrics  A Modern Approach. Fourth Edition. Mason, OH  South-Western Cengage Learning | N/A | N/A | Expert Materials | 602 - Foundation; 702 - Daubert  802 - Hearsay |
| P617 | 2019.11.22 Defendant Norfolk Southern Railway Company's Response to Plaintiff's First Set of Interrogatories | N/A | N/A | Discovery Document | Object on the bases stated in document |
| P618 | 2019.11.22 Norfolk and Portsmouth Belt Line Railroad Company's Response to CSX Transportation's First Responses to the Requests for Admission, Interrogatories, and Requests for Production of Documents | N/A | N/A | Discovery Document | Object on the bases stated in document; 802 - Hearsay |
| P619 | 2020.02.10 Defendant Cannon Moss Responses and Answers to Plaintiff CSX Transportation, Inc. s First Set of Requests for Admission, Interrogatories and Requests for Production of Documented Interrogatories | N/A | N/A | Discovery Document | Object on the bases stated in document; 802 - Hearsay |
| P620 | 2020.02.12 Norfolk and Portsmouth Belt Line Railroad Company's Amended First Supplemental Answers and Responses to CSXT s First Set of Interrogatories and Requests for Production of Documents | N/A | N/A | Discovery Document | Object on the bases stated in document  802 - Hearsay |
| P621 | 2018.09.13 – NS Petition before Surface Transportation Board ("STB") re  trackage rights dispute  Docket FD 36223 | N/A | N/A | Doc. 246365 | 401  402  403 – Relevance |
| P622 | 2018.10.03 - NPBL Reply, Docket FD 36223 | N/A | N/A | Doc. 246454 | 401, 402, 403 – Relevance; 802 - Hearsay |
| P623 | 2018.10.03 - NPBL Motion to Strike, Docket FD 36223 | N/A | N/A | Doc. 246455 | 401, 402, 403 – Relevance |
| P624 | 2018.10.23 - NS Reply, Docket FD 36223 | N/A | N/A | Doc. 246521 | 401, 402, 403 – Relevance |
| P625 | 2018.10.23 - NS Reply, Docket FD 36223 | N/A | N/A | Doc. 246522 | 401, 402, 403 – Relevance |
| P626 | 2018.10.23 - NPBL Reply, Docket FD 36223 | N/A | N/A | Doc. 246526 | 401, 402, 403 – Relevance; 802 - Hearsay |
| P627 | 2018.10.30 - NS Reply, Docket FD 36223 | N/A | N/A | Doc. 246596 | 401, 402, 403 – Relevance |
| P628 | 2019.03.29 - STB decision instituting a proceeding, Docket FD 36223 | N/A | N/A | Doc. 46750 | 401, 402, 403 – Relevance; 802 - Hearsay |
| P629 | 2019.04.19 - NS Motion, Docket FD 36223 | N/A | N/A | Doc. 247531 | 401, 402, 403 – Relevance |
| P630 | 2019.04.18 - NPBL Motion  Docket FD 36223 | N/A | N/A | Doc. 247533 | 401, 402, 403 – Relevance; 802 - Hearsay |
| P631 | 2019.05.08 - NS Reply, Docket FD 36223 | N/A | N/A | Doc. 247697 | 401, 402, 403 – Relevance |
| P632 | 2019.05.09 - NPBL Reply, Docket FD 36223 | N/A | N/A | Doc. 247749 | 401, 402, 403 – Relevance; 802 - Hearsay |
| P633 | 2019.07.25 – STB decision holding dispute in abeyance for EDVA litigation, Docket FD 36223 | N/A | N/A | Doc. 47079 | 401, 402, 403 – Relevance |
| P634 | 2019.08.14 - NS Petition for Reconsideration, Docket FD 36223 | N/A | N/A | Doc. 248318 | 401, 402, 403 – Relevance |
| P635 | 2019.09.03 - NPBL Reply, Docket FD 36223 | N/A | N/A | Doc. 248423 | 401, 402, 403 – Relevance; 802 - Hearsay |
| P636 | 2019.12.18 - STB decision denying petition for reconsideration, Docket FD 36223 | N/A | N/A | Doc. 47324 | 401, 402, 403 – Relevance; 802 - Hearsay |
| P637 | 2021.09.23 NPBL Opening Statement to STB, Docket FD 36522 | N/A | N/A | Doc. 303031 | 401, 402, 403 – Relevance; 802 - Hearsay |
| P638 | 2021.09.23 NS Opening Statement to STB, Docket FD 36522 | N/A | N/A | Doc. 303032 | 401, 402, 403 – Relevance |
| P639 | 2021.10.25 NPBL Reply Brief to STB, Docket FD 36522 | N/A | N/A | Doc. 303125 | 401, 402, 403 – Relevance; 802 - Hearsay |
| P640 | 2021.10.25 NS Reply Brief to STB, Docket FD 36522 | N/A | N/A | Doc. 303126 | 401, 402, 403 – Relevance |

| Ex. No. | Description | Bates Begin | Bates End | Dep. Exhibit or Alt. Reference | NSR Objections | NPBL Additional Objections |
|---|---|---|---|---|---|---|
| P018 | 2002.09.26 Email Chain Re: NPBL - Rate Structure Committee Recommendations (NS Portion) | NSR_00306424 | NSR_00306425 | Luebbers Depo. 2<br>McClellan Depo. 3<br>Luebbers Depo. 3 | 401 or 402 – Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P021 | 2006.10.24 Email Re: NPBL Rate Meeting | NSR_00306426 | NSR_00306427 | Luebbers Depo. 2<br>Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations | |
| P027 | 2009.04.17 Email Chain FW: NPBL | NSR_00027114 | NSR_00027115 | Heller Depo. 1<br>Luebbers Depo. 1<br>Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337); NPBL MIL #5 |
| P028 | 2009.04.24 Email Chain Re: NPBL - Rate Committee CONFIDENTIAL | NSR_00011118 | NSR_00011120 | Heller Depo. 1<br>Luebbers Depo. 1<br>NSR 30(b)(6) Hunt<br>Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P029 | 2009.04.27 Email Chain Re: NPBL - Rate Committee CONFIDENTIAL | NSR_00011108 | NSR_00011111 | Luebbers Depo. 3 | 401, 402, & 403 – MIL Diamond Track; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P032 | 2009.06.01 Email Chain Re: CSX vs. NS 2008 Port Volumes | NSR_00027503 | NSR_00027506 | Luebbers Depo. 1<br>Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations | |
| P035 | 2009.06.19 Email Re: CSX and NIT | NSR_00027097 | | Luebbers Depo. 1<br>Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations | |

| | | | | | |
|---|---|---|---|---|---|
| P037 | 2009.06.23 Email Re: NPBL Information | NSR 00084730 | | Luebbers Depo. 1<br>Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails: 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P040 | 2009.07.27 Email Re: MRM Letter to Manion NPBL_24fu09.doc with attachment | NSR 00305952 | NSR 00305954 | Luebbers Depo. 2<br>McClellan Depo. 3<br>Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails: 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | |
| P041 | 2009.07.29 NS Internal Meeting Notes - NPBL Rate Committee Meeting with handwritten notes | NSR 00306373 | NSR 00306376 | McClellan Depo. 3<br>Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations – 602-Foundation | |
| P042 | 2009.07.31 Email from Chris Luebbers to Liesl McLemore, Gregg Cronk, & Thomas Hibben Re: Rate Committee Follow Up with Attachment NPBL Rate Committee Mtg 7-29-09 v4.doc? [NS Internal Meeting Notes Dated 7/29/2009] | NSR 00027070 | NSR 00027075 | Heller Depo. 1<br>Luebbers Depo. 1<br>NSR 30(b)(6) Hunt<br>Luebbers Depo. 3 | 106 - Completeness; 401, 402, & 403 – MIL Internal Emails 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P043 | 2009.08.03 Email Re: Easy Questions | NSR 00027069 | | Luebbers Depo. 1<br>Luebbers Depo. 3 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P046 | 2009.09.24 NPBL Rate Committee Meeting Recap for NS Participants only | NSR 00035903 | NSR 00035906 | Coleman Depo.<br>Luebbers Depo. 1<br>NPBL 30(b)(6) Moss Depo.<br>Stinson Depo.<br>Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails: 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL MIL #1; NS MIL (D.E. 337) |
| P053 | 2010.05.27 Email Re: Please Evaluate attaching 5/10/20 Operation Plan | NSR 00015155 | NSR 00015159 | C. Booth Depo.<br>Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations | |

| Ex. | Description | Bates Begin | Bates End | Depositions | Objections | MIL |
|---|---|---|---|---|---|---|
| P054 | 2010.07.07 Email Chain Re: CSX forecast model | NSR_00062929 | | Heller Depo. 1; Stinson Depo.; Sammy Depo.; Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 – Hearsay | NPBL_MIL #1; NS MIL (D.E. 337) |
| P060 | 2010.08.30 Email Chain Re: QM Junction trackage improvements | NSR_00001094 | NSR_00001095 | Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations | |
| P064 | 2010.09.21 Email Chain FW: Norfolk, VA - Proposed track changes at QM Junction - Sewells Point Branch // Request for Dept Cost Involvement (NIT) | NSR_00001786 | NSR_00001792 | C. Booth Depo.; Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations | |
| P081 | 2011.11.07 Email Chain Re: NPBL | NSR_00026701 | NSR_00026701 | Luebbers Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation | NPBL_MIL #1; NS MIL (D.E. 337) |
| P098 | 2015.04.09 Email Chain FW: [External] Request for Operating Window | NPBL024288 | | Luebbers Depo. 1; Luebbers Depo. 3 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P106 | 2015.07.09 Email Chain Re: NPBL Agreements attaching Norfolk Rail Operations | NSR_00047112 | NSR_00047114 | Heller Depo. 1; Luebbers Depo. 3; Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | NPBL_MIL #1; NS MIL (D.E. 337) |
| P161 | Tariff NPB 8100-H, Issued 3/31/08, Effective 5/1/08 | NSR_00035907 | NSR_00035915 | Coleman Depo.; NPBL 30(b)(6) Moss Depo.; Stinson Depo. Ex. 7; Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P173 | 2002.12.27 T. Hobbs letter to Appropriate NPBL Personnel Connecting Railroads Industries enclosing Tariff NPB8100-F, Issued 1/1/03, effective 2/1/03 | NSR_00306614 | NSR_00306623 | Luebbers Depo. 2; Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations; 403 - Cumulative | |
| P176 | 2007.09.17 Email Chain Re: NPBL rate committee 2007 | NSR_00027549 | NSR_00027549 | Coleman Depo.; Luebbers Depo. 1; Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations | |
| P198 | 2009.06.29 Email Re: Rate Committee History | NSR_00063116 | NSR_00063116 | Luebbers Depo. 1; Stinson Depo.; Luebbers Depo. 3 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P203 | 2009.07.23 T. Ingram letter to D. Stinson Re: Request for Information Regarding NPBL Properties with handwritten notes | NSR_00306440 | NSR_00306442 | Luebbers Depo. 2; Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay; 602 - Foundation | |
| P210 | 2009.08.24 Email Re: Norfolk Volumes | NSR_00027049 | NSR_00027049 | Luebbers Depo. 1; Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations | |
| P211 | 2009.08.24 Email Re: Track Chart Questions | NSR_00027052 | NSR_00027052 | Luebbers Depo. 1; Luebbers Depo. 3 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P216 | 2009.09.21 Email Chain FW: NPBL Rate Committee | NSR_00183825 | | Coleman Depo.; Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL_MIL #1; NS MIL (D.E. 337) |

| | Description | Bates Start | Bates End | Deposition | Objections | Ruling |
|---|---|---|---|---|---|---|
| P231 | 2009.10.23 Email Re: NS Recommendations, with Attachment: 'NPBL Recommendations 10-23-09.doc' | NSR_00035548 | NSR_00035550 | NPBL00673-75 CSXT00821H0-91 Coleman Depo. 1 Luebbers Depo. 1 Luebbers Depo. 3 | 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P258 | 2010.07.28 Email Chain Fw: BIT Operating Plan afforded the NPBL/CSXT = FW: Please Evaluate | NSR_00306436 | NSR_00306437 | Luebbers Depo. 2 Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations | NPBL_MIL_#1; NS MIL (D.E. 337) |
| P270 | 2010.09.03 Email Chain Re: CSX NIT Operation Proposal | NSR_00062844 | NSR_00062846 | Luebbers Depo. 1 Stinson Depo. Wheeler Depo. Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | |
| P337 | 2015.03.30 Email Chain Re: CSX- NIT | NSR_00001419 | NSR_00001420 | Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | NPBL_MIL_#1; NS MIL (D.E. 337) |
| P350 | 2015.04.02 Email Chain Re: NPBL Recap | NSR_00001402 | NSR_00001403 | C. Booth Depo. Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL_MIL_#1; NS MIL (D.E. 337) |
| P360 | 2015.05.15 Email Re: Thanks again | NPBL010882 | NPBL010882 | Luebbers Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations; 802 - Hearsay | |
| P363 | 2015.05.30 Email Re: NPBL Trackage Rights | NSR_00004475 | NSR_00004475 | Heller Depo. 1 Luebbers Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL_MIL_#1; NS MIL (D.E. 337) |
| P369 | 2015.06.26 Email Chain Re: NPBL Trackage Rights | NSR_00004472 | NSR_00004473 | Heller Depo. 1 Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL_MIL_#1; NS MIL (D.E. 337) |
| P382 | 2016.02.26 Email Re: Squires Port Briefing attaching East Coast Ports Review | NSR_00064063 | NSR_00064095 | Luebbers Depo. 1 Luebbers Depo. 3 | 401, 402, & 403 – SJ Statute of Limitations | |
| P383 | 2016.03.15 Email Chain Fw: NIT Expansion - Pilot Article 3/15 | NSR_00054868 | NSR_00054869 | Luebbers Depo. 1 Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL_MIL_#1; NS MIL (D.E. 337) |
| P384 | 2016.03.15 Meeting Invitation from Carol Sensing to Carol Sensing, Ed Elkins, Chris Luebbers, & Kenneth Joyner Re: Review Strategy Regarding NIT Access | NSR_00005173 | NSR_00005173 | Heller Depo. 1 NSR 30(b)(6) Joyner Luebbers Depo. 3 | 401, 402, & 403 – MIL Internal Emails; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 401, 402, & 403 – SJ Statute of Limitations | NPBL_MIL_#1; NS MIL (D.E. 337) |
| P393 | 2016.11.30 Confidential, Hampton Roads Port / Rail Review | NSR_00104571 | NSR_00104580 | Luebbers Depo. 2 Luebbers Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – MIL Reasonable Rate; 401, 402, & 403 – SJ Statute of Limitations; 602 - Foundation; 802 - Hearsay | |
| P397 | 2016.12.20 Email Re: NPBL Discussion | NSR_00024527 | NSR_00024527 | Luebbers Depo. 3 | 401 or 402 - Relevance; 401, 402, & 403 – not relevant to show conspiracy & unfairly prejudicial; 602 - Foundation; 802 - Hearsay | NPBL_MIL_#1; NS MIL (D.E. 337) |