**Note:** The parenthetical number next to a page number or line number means the Judge changed the designation to those pages.

| Allan, James | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
| Allan, James | 7 | 4 | 7 | 6 | | CSX Designation | |
| Allan, James | 7 | 8 | 7 | 12 | | CSX Designation | |
| Allan, James | 8 | 20 | 8 | 22 | | CSX Designation | |
| Allan, James | 8 | 20 | 9 | 4 | | NS & NPBL Designation | |
| Allan, James | 9 | 15 | 16 | 9 | | NS & NPBL Designation | |
| Allan, James | 10 | 11 | 14 | 1 | | CSX Designation | |
| Allan, James | 14 | 6 | 15 | 14 | | CSX Designation | |
| Allan, James | 15 | 15 | 15 | 19 | | CSX Designation | |
| Allan, James | 16 | 19 | 17 | 1 | | CSX Designation | |
| Allan, James | 16 | 19 | 21 | 11 | | NS & NPBL Designation | |
| Allan, James | 17 | 19 | 18 | 3 | | CSX Designation | |
| Allan, James | 18 | 9 | 18 | 20 | | CSX Designation | |
| Allan, James | 18 | 21 | 19 | 5 | | CSX Designation | |
| Allan, James | 19 | 12 | 20 | 19 | | CSX Designation | |
| Allan, James | 20 | 20 | 21 | 2 | | CSX Designation | |
| Allan, James | 21 | 3 | 21 | 11 | IR, CON, P | CSX Objection to NS & | Withdrawn |
| Allan, James | 21 | 20 | 23 | 15 | IR, P | CSX Objection to NS & | Withdrawn |
| Allan, James | 21 | 20 | 23 | 15 | | NS & NPBL Designation | |
| Allan, James | 24 | 1 | 25 | 1 | IR, P | CSX Objection to NS & | Withdrawn |
| Allan, James | 24 | 1 | 25 | 1 | | NS & NPBL Designation | |
| Allan, James | 25 | 16 | 26 | 3 | IR, P, S | CSX Objection to NS & | Withdrawn |
| Allan, James | 25 | 16 | 26 | 3 | | NS & NPBL Designation | |
| Allan, James | 37 | 17 | 38 | 1 | | CSX Designation | |
| Allan, James | 37 | 17 | 39 | 18 | | NS & NPBL Designation | |
| Allan, James | 38 | 9 | 38 | 15 | | CSX Designation | |
| Allan, James | 38 | 22 | 39 | 9 | | CSX Designation | |
| Allan, James | 39 | 15 | 40 | 3 | | CSX Designation | |
| Allan, James | 40 | 10 | 40 | 19 | | CSX Designation | |
| Allan, James | 40 | 10 | 41 | 2 | | NS & NPBL Designation | |
| Allan, James | 42 | 11 | 42 | 17 | | CSX Designation | |
| Allan, James | 42 | 11 | 42 | 17 | | NS & NPBL Designation | |
| Allan, James | 43 | 6 | 43 | 8 | | CSX Designation | |
| Allan, James | 44 | 18 | 45 | 19 | | CSX Designation | |
| Allan, James | 46 | 11 | 47 | 8 | | CSX Designation | |
| Allan, James | 47 | 9 | 47 | 13 | | CSX Designation | |
| Allan, James | 48 | 9 | 48 | 18 | | CSX Designation | |
| Allan, James | 48 | 19 | 48 | 21 | | CSX Designation | |
| Allan, James | 52 | 12 | 52 | 16 | | CSX Designation | |
| Allan, James | 53 | 13 | 54 | 6 | | CSX Designation | |
| Allan, James | 55 | 16 | 56 | 1 | | CSX Designation | |
| Allan, James | 56 | 2 | 56 | 11 | | CSX Designation | |
| Allan, James | 56 | 2 | 61 | 8 | | NS & NPBL Designation | |
| Allan, James | 57 | 9 | 57 | 22 | | CSX Designation | |
| Allan, James | 58 | 3 | 59 | 8 | | CSX Designation | |
| Allan, James | 60 | 7 | 60 | 9 | | CSX Designation | |
| Allan, James | 60 | 11 | 61 | 4 | | CSX Designation | |
| Allan, James | 61 | 5 | 61 | 8 | | CSX Designation | |
| Allan, James | 62 | 1 | 62 | 19 | | CSX Designation | |

| Allan, James | 62 | 1 | 62 | 19 | | NS & NPBL Designation | |
|---|---|---|---|---|---|---|---|
| Allan, James | 63 | 4 | 63 | 17 | | CSX Designation | |
| Allan, James | 64 | 2 | 65 | 2 | | CSX Designation | |
| Allan, James | 64 | 2 | 65 | 6 | | NS & NPBL Designation | |
| Allan, James | 65 | 4 | 65 | 11 | | CSX Designation | |
| Allan, James | 65 | 16 | 66 | 2 | | CSX Designation | |
| Allan, James | 66 | 4 | 66 | 9 | | CSX Designation | |
| Allan, James | 66 | 14 | 66 | 15 | | CSX Designation | |
| Allan, James | 66 | 18 | 67 | 1 | | NS & NPBL Designation | |
| Allan, James | 66 | 21 | 66 | 22 | | CSX Designation | |
| Allan, James | 67 | 4 | 75 | 17 | | NS & NPBL Designation | |
| Allan, James | 67 | 18 | 68 | 11 | | CSX Designation | |
| Allan, James | 70 | 1 | 71 | 6 | | CSX Designation | |
| Allan, James | 71 | 7 | 72 | 14 | | CSX Designation | |
| Allan, James | 72 | 15 | 72 | 21 | | CSX Designation | |
| Allan, James | 72 | 22 | 74 | 17 | | CSX Designation | |
| Allan, James | 75 | 1 | 75 | 17 | | CSX Designation | |
| Allan, James | 87 | 21 | 87 | 22 | | CSX Designation | |
| Allan, James | 88 | 2 | 88 | 16 | | CSX Designation | |
| Allan, James | 88 | 2 | 95 | 13 | | NS & NPBL Designation | |
| Allan, James | 89 | 3 | 91 | 6 | | CSX Designation | |
| Allan, James | 92 | 2 | 92 | 9 | | CSX Designation | |
| Allan, James | 92 | 17 | 93 | 21 | | CSX Designation | |
| Allan, James | 93 | 22 | 94 | 11 | | CSX Designation | |
| Allan, James | 95 | 1 | 95 | 13 | M, LC, CON, P | CSX Objection to NS & NPBL Designation | Overruled |
| Allan, James | 95 | 22 | 96 | 19 | | CSX Designation | |
| Allan, James | 96 | 20 | 98 | 7 | | CSX Designation | |
| Allan, James | 98 | 19 | 100 | 2 | | CSX Designation | |
| Allan, James | 100 | 12 | 101 | 13 | | CSX Designation | |
| Allan, James | 101 | 14 | 103 | 12 | | CSX Designation | |
| Allan, James | 103 | 13 | 104 | 22 | | CSX Designation | |
| Allan, James | 111 | 22 | 117 | 10 | | CSX Designation | |
| Allan, James | 112 | 9 | 117 | 7 | | NS & NPBL Designation | |
| Allan, James | 117 | 21 | 120 | 12 | | CSX Designation | |
| Allan, James | 120 | 17 | 121 | 21 | | CSX Designation | |
| Allan, James | 121 | 22 | 122 | 13 | | CSX Designation | |
| Allan, James | 122 | 14 | 122 | 20 | | CSX Designation | |
| Allan, James | 124 | 15 | 126 | 22 | | NS & NPBL Designation | |
| Allan, James | 124 | 17 | 124 | 18 | | CSX Designation | |
| Allan, James | 124 | 21 | 124 | 22 | | CSX Designation | |
| Allan, James | 125 | 5 | 127 | 4 | | CSX Designation | |
| Allan, James | 127 | 5 | 127 | 13 | | CSX Designation | |
| Allan, James | 127 | 7 | 127 | 13 | | NS & NPBL Designation | |
| Allan, James | 127 | 14 | 128 | 19 | | CSX Designation | |
| Allan, James | 129 | 5 | 133 | 8 | | CSX Designation | |
| Allan, James | 131 | 6 | 133 | 1 | | NS & NPBL Designation | |
| Allan, James | 134 | 10 | 135 | 10 | | CSX Designation | |
| Allan, James | 135 | 11 | 136 | 8 | | CSX Designation | |
| Allan, James | 136 | 9 | 137 | 20 | | CSX Designation | |
| Allan, James | 137 | 21 | 138 | 7 | | CSX Designation | |
| Allan, James | 138 | 8 | 139 | 3 | | CSX Designation | |
| Allan, James | 139 | 4 | 140 | 2 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allan, James | 140 | 3 | 140 | 21 | | CSX Designation | |
| Allan, James | 141 | 18 | 142 | 8 | | CSX Designation | |
| Allan, James | 142 | 9 | 145 | 1 | | CSX Designation | |
| Allan, James | 148 | 2 | 148 | 3 | | CSX Designation | |
| Allan, James | 148 | 12 | 148 | 16 | | CSX Designation | |
| Allan, James | 149 | 1 | 149 | 21 | | CSX Designation | |
| Allan, James | 150 | 19 | 151 | 9 | | CSX Designation | |
| Allan, James | 151 | 10 | 152 | 9 | | CSX Designation | |
| Allan, James | 152 | 10 | 154 | 19 | | CSX Designation | |
| Allan, James | 155 | 1 | 155 | 5 | | CSX Designation | |
| Allan, James | 155 | 6 | 156 | 7 | | CSX Designation | |
| Allan, James | 168 | 3 | 169 | 1 | | CSX Designation | |
| Allan, James | 172 | 8 | 172 | 15 | | CSX Designation | |
| Allan, James | 172 | 16 | 173 | 9 | | CSX Designation | |
| Allan, James | 175 | 1 | 175 | 2 | | CSX Designation | |
| Allan, James | 175 | 11 | 177 | 14 | | CSX Designation | |
| Allan, James | 178 | 19 | 180 | 11 | | CSX Designation | |
| Allan, James | 180 | 12 | 180 | 13 | | CSX Designation | |
| Allan, James | 180 | 17 | 180 | 19 | | CSX Designation | |
| Allan, James | 180 | 21 | 180 | 21 | | CSX Designation | |
| Allan, James | 181 | 1 | 184 | 9 | | CSX Designation | |
| Allan, James | 189 | 7 | 189 | 11 | | CSX Designation | |
| Allan, James | 189 | 8 | 193 | 20 | | NS & NPBL Designation | |
| Allan, James | 189 | 12 | 190 | 4 | | CSX Designation | |
| Allan, James | 190 | 5 | 193 | 11 | | CSX Designation | |
| Allan, James | 193 | 12 | 193 | 20 | | CSX Designation | |
| Allan, James | 205 | 17 | 207 | 4 | | CSX Designation | |
| Allan, James | 208 | 10 | 209 | 13 | | CSX Designation | |
| Allan, James | 221 | 15 | 224 | 4 | | CSX Designation | |
| Allan, James | 224 | 5 | 226 | 2 | | CSX Designation | |
| Allan, James | 226 | 9 | 226 | 13 | | CSX Designation | |
| Allan, James | 230 | 3 | 235 | 7 | | CSX Designation | |
| Allan, James | 235 | 12 | 237 | 1 | | CSX Designation | |
| Allan, James | 237 | 2 | 238 | 8 | | CSX Designation | |
| Allan, James | 238 | 12 | 241 | 12 | | CSX Designation | |

| Allan, James - CSX Identified Exhibits | | | |
|---|---|---|---|
| Transcript | Dep. Exhibit Number | Exhibit Number | Issues |
| Allan, James | Exhibit 01 | P484 | CSX Designation |
| Allan, James | Exhibit 03 | P044 | CSX Designation |
| Allan, James | Exhibit 04 | P045 | CSX Designation |
| Allan, James | Exhibit 06 | P038 | CSX Designation |
| Allan, James | Exhibit 08 | P223 | CSX Designation |
| Allan, James | Exhibit 09 | P487 | CSX Designation |
| Allan, James | Exhibit 10 | P225 | CSX Designation |
| Allan, James | Exhibit 11 | P047 | CSX Designation |
| Allan, James | Exhibit 12 | P056 | CSX Designation |
| Allan, James | Exhibit 13 | P058 | CSX Designation |
| Allan, James | Exhibit 14 | P293 | CSX Designation |
| Allan, James | Exhibit 15 | P245 | CSX Designation |

| Booth, Cary | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
| Booth, Cary | 11 | 3 | 11 | 10 | | CSX Designation | |
| Booth, Cary | 16 | 4 | 16 | 10 | | CSX Designation | |
| Booth, Cary | 17 | 20 | 17 | 25 | | CSX Designation | |
| Booth, Cary | 18 | 2 | 18 | 21 | | CSX Designation | |
| Booth, Cary | 19 | 6 | 19 | 25 | | CSX Designation | |
| Booth, Cary | 20 | 2 | 20 | 25 | | CSX Designation | |
| Booth, Cary | 21 | 2 | 21 | 25 | | CSX Designation | |
| Booth, Cary | 22 | 2 | 22 | 25 | | CSX Designation | |
| Booth, Cary | 23 | 2 | 23 | 25 | | CSX Designation | |
| Booth, Cary | 24 | 2 | 24 | 25 | | CSX Designation | |
| Booth, Cary | 25 | 2 | 25 | 25 | | CSX Designation | |
| Booth, Cary | 26 | 2 | 26 | 9 | | CSX Designation | |
| Booth, Cary | 26 | 10 | 26 | 25 | | CSX Designation | |
| Booth, Cary | 27 | 2 | 27 | 23 | | CSX Designation | |
| Booth, Cary | 28 | 21 | 28 | 22 | | CSX Designation | |
| Booth, Cary | 28 | 24 | 28 | 25 | | CSX Designation | |
| Booth, Cary | 29 | 2 | 29 | 25 | | CSX Designation | |
| Booth, Cary | 30 | 2 | 30 | 25 | | CSX Designation | |
| Booth, Cary | 31 | 2 | 31 | 24 | | CSX Designation | |
| Booth, Cary | 47 | 13 | 47 | 25 | | CSX Designation | |
| Booth, Cary | 48 | 2 | 48 | 4 | | CSX Designation | |
| Booth, Cary | 48 | 7 | 48 | 14 | | CSX Designation | |
| Booth, Cary | 48 | 16 | 48 | 25 | | CSX Designation | |
| Booth, Cary | 49 | 2 | 49 | 20 | | CSX Designation | |
| Booth, Cary | 56 | 4 | 56 | 14 | | CSX Designation | |
| Booth, Cary | 56 | 19 | 56 | 25 | | CSX Designation | |
| Booth, Cary | 57 | 2 | 57 | 25 | | CSX Designation | |
| Booth, Cary | 58 | 2 | 58 | 25 | | CSX Designation | |
| Booth, Cary | 59 | 2 | 59 | 14 | | CSX Designation | |
| Booth, Cary | 59 | 19 | 59 | 25 | | CSX Designation | |
| Booth, Cary | 60 | 2 | 60 | 8 | | CSX Designation | |
| Booth, Cary | 60 | 15 | 60 | 22 | | CSX Designation | |
| Booth, Cary | 62 | 3 | 62 | 22 | | NS & NPBL Counter | |
| Booth, Cary | 63 | 21 | 64 | 20 | F, CON, M | CSX Objection to NS & | Overruled |
| Booth, Cary | 63 | 21 | 65 | 6 | | NS & NPBL Counter | |
| Booth, Cary | 65 | 13 | 65 | 25 | | CSX Designation | |
| Booth, Cary | 66 | 2 | 66 | 9 | | CSX Designation | |
| Booth, Cary | 67 | 7 | 67 | 8 | | CSX Designation | |
| Booth, Cary | 68 | 4 | 68 | 9 | | CSX Designation | |
| Booth, Cary | 68 | 15 | 68 | 25 | | CSX Designation | |
| Booth, Cary | 69 | 2 | 69 | 25 | | CSX Designation | |
| Booth, Cary | 70 | 2 | 70 | 14 | | CSX Designation | |
| Booth, Cary | 70 | 6 | 70 | 14 | speculation/ | NS & NPBL Objection to | Sustained |
| Booth, Cary | 71 | 2 | 71 | 25 | | CSX Designation | |
| Booth, Cary | 71 | 7 | 71 | 13 | speculation/ | NS & NPBL Objection to | Sustained |
| Booth, Cary | 72 | 2 | 72 | 25 | | CSX Designation | |
| Booth, Cary | 73 | 2 | 73 | 25 | | CSX Designation | |
| Booth, Cary | 74 | 2 | 74 | 4 | | CSX Designation | |
| Booth, Cary | 75 | 20 | 75 | 25 | | CSX Designation | |
| Booth, Cary | 76 | 2 | 76 | 25 | | CSX Designation | |

| Booth, Cary | 77 | 2 | 77 | 6 | | CSX Designation | |
| Booth, Cary | 84 | 14 | 84 | 15 | | CSX Designation | |
| Booth, Cary | 85 | 3 | 85 | 8 | | CSX Designation | |
| Booth, Cary | 85 | 13 | 85 | 25 | | CSX Designation | |
| Booth, Cary | 86 | 2 | 86 | 25 | | CSX Designation | |
| Booth, Cary | 87 | 2 | 87 | 25 | | CSX Designation | |
| Booth, Cary | 88 | 2 | 88 | 25 | | CSX Designation | |
| Booth, Cary | 89 | 2 | 89 | 25 | | CSX Designation | |
| Booth, Cary | 90 | 2 | 90 | 22 | | CSX Designation | |
| Booth, Cary | 90 | 23 | 90 | 25 | | CSX Designation | |
| Booth, Cary | 91 | 2 | 91 | 25 | | CSX Designation | |
| Booth, Cary | 92 | 2 | 92 | 25 | | CSX Designation | |
| Booth, Cary | 93 | 2 | 93 | 25 | | CSX Designation | |
| Booth, Cary | 94 | 2 | 94 | 2 | | CSX Designation | |
| Booth, Cary | 94 | 3 | 94 | 18 | | NS & NPBL Counter | |
| Booth, Cary | 94 | 3 | 94 | 18 | F, PK, H, S | CSX Objection to NS & | Sustained |
| Booth, Cary | 95 | 7 | 95 | 25 | | CSX Designation | |
| Booth, Cary | 96 | 2 | 96 | 25 | | CSX Designation | |
| Booth, Cary | 97 | 2 | 97 | 25 | | CSX Designation | |
| Booth, Cary | 98 | 2 | 98 | 25 | | CSX Designation | |
| Booth, Cary | 99 | 2 | 99 | 5 | | CSX Designation | |
| Booth, Cary | 99 | 10 | 99 | 25 | | CSX Designation | |
| Booth, Cary | 100 | 2 | 100 | 15 | | CSX Designation | |
| Booth, Cary | 100 | 19 | 100 | 24 | | CSX Designation | |
| Booth, Cary | 101 | 3 | 101 | 16 | | CSX Designation | |
| Booth, Cary | 101 | 19 | 101 | 25 | | CSX Designation | |
| Booth, Cary | 102 | 2 | 102 | 25 | | CSX Designation | |
| Booth, Cary | 103 | 2 | 103 | 25 | | CSX Designation | |
| Booth, Cary | 104 | 2 | 104 | 15 | | CSX Designation | |
| Booth, Cary | 104 | 16 | 104 | 19 | | CSX Designation | |
| Booth, Cary | 104 | 22 | 104 | 25 | | CSX Designation | |
| Booth, Cary | 105 | 2 | 105 | 23 | | CSX Designation | |
| Booth, Cary | 114 | 25 | 115 | 13 | | NS & NPBL Counter | |
| Booth, Cary | 115 | 16 | 115 | 17 | | CSX Designation | |
| Booth, Cary | 116 | 15 | 116 | 25 | | CSX Designation | |
| Booth, Cary | 117 | 2 | 117 | 16 | | CSX Designation | |
| Booth, Cary | 121 | 2 | 121 | 25 | | CSX Designation | |
| Booth, Cary | 122 | 2 | 122 | 25 | | CSX Designation | |
| Booth, Cary | 123 | 2 | 123 | 25 | | CSX Designation | |
| Booth, Cary | 124 | 2 | 124 | 25 | | CSX Designation | |
| Booth, Cary | 125 | 2 | 125 | 11 | | CSX Designation | |
| Booth, Cary | 126 | 7 | 126 | 10 | | CSX Designation | |
| Booth, Cary | 126 | 14 | 126 | 25 | | CSX Designation | |
| Booth, Cary | 127 | 2 | 127 | 25 | | CSX Designation | |
| Booth, Cary | 128 | 2 | 128 | 25 | | CSX Designation | |
| Booth, Cary | 129 | 2 | 129 | 25 | | CSX Designation | |
| Booth, Cary | 130 | 2 | 130 | 25 | | CSX Designation | |
| Booth, Cary | 131 | 2 | 131 | 25 | | CSX Designation | |
| Booth, Cary | 132 | 2 | 132 | 3 | | CSX Designation | |
| Booth, Cary | 132 | 6 | 132 | 11 | | CSX Designation | |
| Booth, Cary | 132 | 13 | 133 | 10 | | NS & NPBL Counter | |
| Booth, Cary | 134 | 2 | 134 | 25 | | CSX Designation | |
| Booth, Cary | 135 | 2 | 135 | 22 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Booth, Cary | 137 | 17 | 137 | 25 | | CSX Designation | |
| Booth, Cary | 138 | 2 | 138 | 6 | | CSX Designation | |
| Booth, Cary | 139 | 13 | 139 | 25 | | CSX Designation | |
| Booth, Cary | 140 | 2 | 140 | 25 | | CSX Designation | |
| Booth, Cary | 141 | 2 | 141 | 4 | | CSX Designation | |
| Booth, Cary | 141 | 7 | 141 | 25 | | CSX Designation | |
| Booth, Cary | 142 | 2 | 142 | 25 | | CSX Designation | |
| Booth, Cary | 143 | 2 | 143 | 15 | | CSX Designation | |
| Booth, Cary | 145 | 7 | 145 | 13 | | CSX Designation | |
| Booth, Cary | 145 | 15 | 145 | 17 | | CSX Designation | |
| Booth, Cary | 148 | 16 | 148 | 22 | | CSX Designation | |
| Booth, Cary | 149 | 2 | 149 | 25 | | CSX Designation | |
| Booth, Cary | 150 | 2 | 150 | 4 | | CSX Designation | |
| Booth, Cary | 150 | 9 | 150 | 25 | | CSX Designation | |
| Booth, Cary | 151 | 2 | 151 | 22 | | CSX Designation | |
| Booth, Cary | 152 | 5 | 152 | 13 | | CSX Designation | |
| Booth, Cary | 153 | 9 | 153 | 25 | | CSX Designation | |
| Booth, Cary | 154 | 2 | 154 | 13 | | CSX Designation | |
| Booth, Cary | 155 | 11 | 155 | 25 | | CSX Designation | |
| Booth, Cary | 156 | 2 | 156 | 25 | | CSX Designation | |
| Booth, Cary | 157 | 2 | 157 | 3 | | CSX Designation | |
| Booth, Cary | 157 | 6 | 157 | 25 | | CSX Designation | |
| Booth, Cary | 158 | 4 | 158 | 6 | | CSX Designation | |
| Booth, Cary | 158 | 9 | 158 | 10 | | CSX Designation | |
| Booth, Cary | 158 | 18 | 158 | 20 | | CSX Designation | |
| Booth, Cary | 158 | 24 | 158 | 25 | | CSX Designation | |
| Booth, Cary | 159 | 2 | 159 | 25 | | CSX Designation | |
| Booth, Cary | 160 | 2 | 160 | 25 | | CSX Designation | |
| Booth, Cary | 161 | 2 | 161 | 25 | | CSX Designation | |
| Booth, Cary | 162 | 2 | 162 | 25 | | CSX Designation | |
| Booth, Cary | 163 | 2 | 163 | 25 | foundation | CSX Designation | Withdrawn |
| Booth, Cary | 164 | 2 | 164 | 10 | | CSX Designation | |
| Booth, Cary | 171 | 13 | 171 | 25 | | CSX Designation | |
| Booth, Cary | 172 | 2 | 172 | 8 | | CSX Designation | |
| Booth, Cary | 172 | 16 | 172 | 25 | | CSX Designation | |
| Booth, Cary | 173 | 2 | 173 | 25 | | CSX Designation | |
| Booth, Cary | 174 | 2 | 174 | 25 | | CSX Designation | |
| Booth, Cary | 175 | 2 | 175 | 25 | | CSX Designation | |
| Booth, Cary | 176 | 2 | 176 | 12 | | CSX Designation | |
| Booth, Cary | 176 | 21 | 176 | 25 | | CSX Designation | |
| Booth, Cary | 177 | 2 | 177 | 25 | | CSX Designation | |
| Booth, Cary | 178 | 2 | 178 | 25 | | CSX Designation | |
| Booth, Cary | 179 | 2 | 179 | 10 | | CSX Designation | |
| Booth, Cary | 179 | 18 | 179 | 19 | | CSX Designation | |
| Booth, Cary | 180 | 6 | 180 | 9 | | CSX Designation | |
| Booth, Cary | 180 | 21 | 180 | 25 | | CSX Designation | |
| Booth, Cary | 181 | 2 | 181 | 3 | | CSX Designation | |
| Booth, Cary | 181 | 4 | 181 | 25 | | CSX Designation | |
| Booth, Cary | 182 | 2 | 182 | 18 | | CSX Designation | |
| Booth, Cary | 183 | 10 | 183 | 25 | | CSX Designation | |
| Booth, Cary | 184 | 2 | 184 | 25 | | CSX Designation | |
| Booth, Cary | 185 | 2 | 185 | 5 | | CSX Designation | |
| Booth, Cary | 186 | 14 | 186 | 20 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Booth, Cary | 187 | 19 | 187 | 25 | | CSX Designation | |
| Booth, Cary | 188 | 2 | 188 | 25 | | CSX Designation | |
| Booth, Cary | 189 | 2 | 189 | 8 | | CSX Designation | |
| Booth, Cary | 189 | 9 | 189 | 25 | | CSX Designation | |
| Booth, Cary | 190 | 2 | 190 | 25 | | CSX Designation | |
| Booth, Cary | 190 | 24 | 191 | 24 | Foundation | NS & NPBL Objection to | Overruled |
| Booth, Cary | 191 | 2 | 191 | 24 | | CSX Designation | |
| Booth, Cary | 192 | 4 | 192 | 16 | | CSX Designation | |
| Booth, Cary | 193 | 6 | 193 | 25 | | CSX Designation | |
| Booth, Cary | 194 | 2 | 194 | 6 | | CSX Designation | |
| Booth, Cary | 194 | 7 | 194 | 25 | | CSX Designation | |
| Booth, Cary | 195 | 2 | 195 | 24 | | CSX Designation | |
| Booth, Cary | 196 | 6 | 196 | 17 | | CSX Designation | |
| Booth, Cary | 201 | 20 | 201 | 25 | | CSX Designation | |
| Booth, Cary | 202 | 2 | 202 | 2 | | CSX Designation | |
| Booth, Cary | 202 | 15 | 202 | 16 | | CSX Designation | |
| Booth, Cary | 202 | 25 | 202 | 25 | | CSX Designation | |
| Booth, Cary | 203 | 2 | 203 | 25 | | CSX Designation | |
| Booth, Cary | 204 | 2 | 204 | 25 | | CSX Designation | |
| Booth, Cary | 205 | 2 | 205 | 25 | | CSX Designation | |
| Booth, Cary | 206 | 2 | 206 | 25 | | CSX Designation | |
| Booth, Cary | 207 | 2 | 207 | 22 | | CSX Designation | |
| Booth, Cary | 208 | 3 | 208 | 11 | | CSX Designation | |
| Booth, Cary | 208 | 15 | 208 | 23 | | CSX Designation | |
| Booth, Cary | 209 | 12 | 209 | 25 | | CSX Designation | |
| Booth, Cary | 210 | 2 | 210 | 15 | | CSX Designation | |
| Booth, Cary | 233 | 5 | 233 | 25 | | CSX Designation | |
| Booth, Cary | 234 | 2 | 234 | 10 | | CSX Designation | |
| Booth, Cary | 234 | 13 | 234 | 18 | | CSX Designation | |
| Booth, Cary | 235 | 13 | 235 | 25 | | CSX Designation | |
| Booth, Cary | 236 | 2 | 236 | 25 | | CSX Designation | |
| Booth, Cary | 237 | 2 | 237 | 25 | | CSX Designation | |
| Booth, Cary | 238 | 2 | 238 | 8 | | CSX Designation | |
| Booth, Cary | 238 | 18 | 238 | 19 | | CSX Designation | |
| Booth, Cary | 239 | 3 | 239 | 18 | | CSX Designation | |

| Booth, Cary- Exhibits | | | |
|---|---|---|---|
| **Transcript** | **Dep. Exhibit Number** | **Exhibit Number** | **Issues** |
| Booth, Cary | Exhibit 1 | P617 | CSX Designation |
| Booth, Cary | Exhibit 3 | P377 | CSX Designation |
| Booth, Cary | Exhibit 4 | P022 | CSX Designation |
| Booth, Cary | Exhibit 5 | P347 | CSX Designation |
| Booth, Cary | Exhibit 7 | P351 | CSX Designation |
| Booth, Cary | Exhibit 8 | P343 | CSX Designation |
| Booth, Cary | Exhibit 9 | P350 | CSX Designation |
| Booth, Cary | Exhibit 10 | P102 | CSX Designation |
| Booth, Cary | Exhibit 11 | P357 | CSX Designation |
| Booth, Cary | Exhibit 12 | P356 | CSX Designation |
| Booth, Cary | Exhibit 13 | P105 | CSX Designation |

| Booth, Cary | Exhibit 14 | P053 | CSX Designation | |
| Booth, Cary | Exhibit 15 | P388 | CSX Designation | |
| Booth, Cary | Exhibit 16 | P247 | CSX Designation | |
| Booth, Cary | Exhibit 17 | P031 | CSX Designation | |
| Booth, Cary | Exhibit 18 | P064 | CSX Designation | |
| Booth, Cary | Exhibit 19 | P264 | CSX Designation | |
| Booth, Cary | Exhibit 20 | P327 | CSX Designation | |
| Booth, Cary | Exhibit 21 | P114 | CSX Designation | |
| Booth, Cary | Exhibit 24 | P292 | CSX Designation | |
| Booth, Cary | Exhibit 25 | P069 | CSX Designation | |

| Booth, John | | | | | | |
|---|---|---|---|---|---|---|
| **Transcript** | **PgFrom** | **LnFrom** | **PgTo** | **LnTo** | **Notes** | **Issues** | **Ruling** |
| Booth, John | 8 | 20 | 9 | 8 | | CSX Designation | |
| Booth, John | 9 | 3 | 9 | 12 | | NS & NPBL Designation | |
| Booth, John | 13 | 17 | 17 | 4 | | CSX Designation | |
| Booth, John | 13 | 17 | 18 | 4 | | NS & NPBL Designation | |
| Booth, John | 17 | 5 | 18 | 4 | | CSX Designation | |
| Booth, John | 18 | 20 | 20 | 16 | | CSX Designation | |
| Booth, John | 19 | 19 | 20 | 13 | | NS & NPBL Designation | |
| Booth, John | 20 | 17 | 22 | 6 | | CSX Designation | |
| Booth, John | 23 | 5 | 24 | 7 | | CSX Designation | |
| Booth, John | 24 | 8 | 26 | 16 | | CSX Designation | |
| Booth, John | 29 | 13 | 29 | 17 | | NS & NPBL Designation | |
| Booth, John | 29 | 13 | 30 | 11 | | CSX Designation | |
| Booth, John | 30 | 2 | 31 | 7 | | NS & NPBL Designation | |
| Booth, John | 30 | 12 | 31 | 7 | | CSX Designation | |
| Booth, John | 31 | 8 | 32 | 17 | | CSX Designation | |
| Booth, John | 33 | 5 | 34 | 20 | | CSX Designation | |
| Booth, John | 35 | 14 | 35 | 18 | | CSX Designation | |
| Booth, John | 37 | 9 | 38 | 13 | | CSX Designation | |
| Booth, John | 40 | 14 | 41 | 6 | | CSX Designation | |
| Booth, John | 41 | 7 | 41 | 12 | | NS & NPBL Counter Designation | |
| Booth, John | 41 | 13 | 43 | 5 | | CSX Designation | |
| Booth, John | 43 | 6 | 43 | 16 | | CSX Designation | |
| Booth, John | 44 | 4 | 45 | 4 | | CSX Designation | |
| Booth, John | 45 | 5 | 46 | 6 | | CSX Designation | |
| Booth, John | 46 | 7 | 47 | 15 | | CSX Designation | |
| Booth, John | 47 | 16 | 50 | 3 | | CSX Designation | |
| Booth, John | 51 | 7 | 51 | 20 | | CSX Designation | |
| Booth, John | 51 | 21 | 52 | 15 | | CSX Designation | |
| Booth, John | 52 | 16 | 53 | 4 | | CSX Designation | |
| Booth, John | 53 | 5 | 54 | 6 | | CSX Designation | |
| Booth, John | 54 | 7 | 54 | 20 | | CSX Designation | |
| Booth, John | 54 | 21 | 55 | 3 | | CSX Designation | |
| Booth, John | 55 | 22 | 56 | 19 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Booth, John | 55 | 22 | 56 | 19 | | NS & NPBL Designation |
| Booth, John | 57 | 13 | 57 | 21 | | CSX Designation |
| Booth, John | 65 | 16 | 66 | 8 | | CSX Designation |
| Booth, John | 66 | 17 | 69 | 8 | | CSX Designation |
| Booth, John | 66 | 20 | 68 | 9 | foundation | NS & NPBL Objection to CSX Designation | Sustained |
| Booth, John | 69 | 9 | 69 | 11 | | NS & NPBL Counter Designation |
| Booth, John | 69 | 12 | 69 | 16 | | CSX Reply Designation |
| Booth, John | 71 | 22 | 72 | 16 | | CSX Designation |
| Booth, John | 71 | 22 | 72 | 16 | foundation | NS & NPBL Objection to CSX Designation | Sustained |
| Booth, John | 72 | 17 | 73 | 22 | | CSX Designation |
| Booth, John | 74 | 1 | 74 | 2 | | CSX Designation |
| Booth, John | 74 | 2 | 74 | 18 | | CSX Designation |
| Booth, John | 74 | 5 (1) | 74 | 18 | foundation | NS & NPBL Objection to CSX Designation | Sustained |
| Booth, John | 74 | 19 | 75 | 5 | | CSX Designation |
| Booth, John | 74 | 19 | 77 | 16 | | NS & NPBL Designation |
| Booth, John | 75 | 6 | 75 | 9 | | CSX Designation |
| Booth, John | 75 | 14 | 75 | 15 | | CSX Designation |
| Booth, John | 75 | 17 | 76 | 5 | | CSX Designation |
| Booth, John | 76 | 14 | 78 | 8 | | CSX Designation |
| Booth, John | 78 | 9 | 79 | 8 | | CSX Designation |
| Booth, John | 81 | 21 | 82 | 19 | | CSX Designation |
| Booth, John | 82 (81) | 3 (21) | 82 | 12 | hearsay/foundati | NS & NPBL Objection to CSX Designation | Sustained |
| Booth, John | 82 | 20 | 83 | 4 | | CSX Designation |
| Booth, John | 83 | 9 | 83 | 12 | | CSX Designation |
| Booth, John | 83 | 18 | 84 | 3 | | CSX Designation |
| Booth, John | 107 | 10 | 108 | 16 | | NS & NPBL Designation |
| Booth, John | 107 | 13 | 112 | 3 | | CSX Designation |
| Booth, John | 112 | 4 | 112 | 18 | | CSX Designation |
| Booth, John | 112 | 20 | 112 | 20 | | CSX Designation |
| Booth, John | 113 | 2 | 113 | 9 | | CSX Designation |
| Booth, John | 113 | 11 | 114 | 14 | | NS & NPBL Counter Designation |
| Booth, John | 114 | 15 | 117 | 10 | | CSX Designation |
| Booth, John | 114 | 21 | 115 | 19 | | NS & NPBL Designation |
| Booth, John | 117 | 11 | 118 | 8 | | CSX Designation |
| Booth, John | 118 | 10 | 119 | 21 | | CSX Designation |
| Booth, John | 118 | 11 | 119 | 10 | | NS & NPBL Designation |
| Booth, John | 119 | 22 | 122 | 14 | | CSX Designation |
| Booth, John | 122 | 15 | 127 | 21 | | CSX Designation |
| Booth, John | 123 | 4 | 124 | 4 | | NS & NPBL Designation |

| | | | | | | |
|---|---|---|---|---|---|---|
| Booth, John | 124 | 9 | 125 | 2 | | NS & NPBL Designation |
| Booth, John | 125 | 13 | 127 | 21 | | NS & NPBL Designation |
| Booth, John | 128 | 11 | 133 | 8 | | CSX Designation |
| Booth, John | 133 | 18 | 135 | 16 | | CSX Designation |
| Booth, John | 136 | 6 | 138 | 13 | | CSX Designation |
| Booth, John | 139 | 9 | 139 | 10 | | CSX Designation |
| Booth, John | 139 | 9 | 142 | 4 | | NS & NPBL Designation |
| Booth, John | 139 | 10 | 140 | 7 | | CSX Designation |
| Booth, John | 140 | 8 | 140 | 15 | | CSX Designation |
| Booth, John | 142 | 9 | 144 | 8 | | CSX Designation |
| Booth, John | 144 | 9 | 145 | 7 | | CSX Designation |
| Booth, John | 145 | 8 | 145 | 13 | | CSX Designation |
| Booth, John | 145 | 17 | 145 | 22 | | CSX Designation |
| Booth, John | 146 | 2 | 146 | 9 | | CSX Designation |
| Booth, John | 146 | 10 | 149 | 16 | | CSX Designation |
| Booth, John | 149 | 17 | 150 | 4 | | CSX Designation |
| Booth, John | 150 (149) | 3 (17) | 150 | 4 | foundation | NS & NPBL Objection to CSX Designation | Sustained |
| Booth, John | 151 | 5 | 154 | 11 | | CSX Designation |
| Booth, John | 159 | 18 | 161 | 13 | | CSX Designation |
| Booth, John | 161 | 14 | 162 | 3 | | CSX Designation |
| Booth, John | 168 | 3 | 171 | 3 | | CSX Designation |
| Booth, John | 171 | 5 | 172 | 9 | | CSX Designation |
| Booth, John | 172 | 20 | 174 | 21 | | CSX Designation |
| Booth, John | 175 | 3 | 177 | 16 | | CSX Designation |
| Booth, John | 177 | 20 | 179 | 21 | | CSX Designation |
| Booth, John | 180 | 1 | 180 | 2 | | CSX Designation |
| Booth, John | 180 | 11 | 180 | 11 | | CSX Designation |
| Booth, John | 180 | 16 | 182 | 16 | | CSX Designation |
| Booth, John | 182 | 18 | 186 | 15 | | CSX Designation |
| Booth, John | 182 | 21 | 185 | 18 | | NS & NPBL Designation |
| Booth, John | 187 | 5 | 188 | 13 | | CSX Designation |
| Booth, John | 188 | 14 | 189 | 1 | | CSX Designation |
| Booth, John | 189 | 2 | 189 | 3 | | NS & NPBL Counter Designation |
| Booth, John | 189 | 5 | 190 | 10 | | CSX Designation |
| Booth, John | 190 | 18 | 191 | 8 | | NS & NPBL Designation |
| Booth, John | 191 | 9 | 192 | 1 | | CSX Counter Designation |
| Booth, John | 192 | 7 | 194 | 3 | | CSX Designation |
| Booth, John | 192 | 7 | 199 | 14 | | NS & NPBL Designation |
| Booth, John | 194 | 4 | 195 | 14 | | CSX Designation |
| Booth, John | 195 | 15 | 197 | 2 | | CSX Designation |
| Booth, John | 197 | 10 | 198 | 5 | | CSX Designation |
| Booth, John | 198 | 6 | 199 | 8 | | CSX Designation |
| Booth, John | 199 | 16 | 200 | 22 | | CSX Designation |
| Booth, John | 201 | 1 | 201 | 3 | | CSX Designation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Booth, John | 201 | 4 | 202 | 6 | | CSX Designation | |
| Booth, John | 201 | 9 | 201 | 20 | | NS & NPBL Designation | |
| Booth, John | 202 | 7 | 203 | 2 | | CSX Designation | |
| Booth, John | 203 | 3 | 204 | 3 | | CSX Designation | |
| Booth, John | 204 | 4 | 204 | 17 | | CSX Designation | |
| Booth, John | 216 | 4 | 217 | 8 | | CSX Designation | |
| Booth, John | 216 | 7 | 216 | 19 | | NS & NPBL Designation | |
| Booth, John | 217 | 9 | 219 | 9 | | CSX Designation | |
| Booth, John | 219 | 10 | 222 | 3 | | CSX Designation | |
| Booth, John | 222 | 4 | 222 | 9 | | CSX Designation | |
| Booth, John | 222 | 10 | 223 | 3 | | CSX Designation | |
| Booth, John | 223 | 4 | 223 | 22 | | CSX Designation | |
| Booth, John | 224 | 5 | 224 | 12 | | NS & NPBL Counter | |
| Booth, John | 224 | 13 | 228 | 1 | | CSX Designation | |
| Booth, John | 228 | 2 | 228 | 15 | | CSX Designation | |
| Booth, John | 228 | 22 | 230 | 18 | | CSX Designation | |
| Booth, John | 229 | 17 | 232 | 20 | | NS & NPBL Designation | |
| Booth, John | 230 | 19 | 231 | 17 | | CSX Designation | |
| Booth, John | 231 | 18 | 232 | 20 | | CSX Designation | |
| Booth, John | 233 | 14 | 233 | 20 | | CSX Designation | |
| Booth, John | 234 | 9 | 235 | 22 | | CSX Designation | |
| Booth, John | 236 | 1 | 236 | 8 | | CSX Designation | |
| Booth, John | 236 | 9 | 237 | 7 | | CSX Designation | |
| Booth, John | 236 | 18 | 237 | 7 | | NS & NPBL Objection to | |
| Booth, John | 237 | 18 | 238 | 22 | | NS & NPBL Designation | |
| Booth, John | 237 | 20 | 238 | 22 | | CSX Designation | |
| Booth, John | 239 | 5 | 239 | 14 | | CSX Designation | |
| Booth, John | 239 | 5 | 239 | 14 | | NS & NPBL Designation | |
| Booth, John | 239 | 15 | 244 | 8 | | CSX Designation | |
| Booth, John | 239 | 18 | 242 | 14 | | NS & NPBL Designation | |
| Booth, John | 244 | 10 | 244 | 21 | | CSX Designation | |
| Booth, John | 244 | 22 | 246 | 21 | | CSX Designation | |
| Booth, John | 246 | 22 | 248 | 5 | | CSX Designation | |
| Booth, John | 248 | 6 | 253 | 3 | | CSX Designation | |
| Booth, John | 248 | 9 | 249 | 8 | | NS & NPBL Designation | |
| Booth, John | 250 | 7 | 252 | 9 | | NS & NPBL Designation | |
| Booth, John | 253 | 4 | 253 | 6 | | CSX Designation | |
| Booth, John | 253 | 8 | 255 | 8 | | CSX Designation | |
| Booth, John | 255 | 16 | 258 | 6 | | CSX Designation | |
| Booth, John | 255 | 16 | 258 | 6 | | NS & NPBL Designation | |
| Booth, John | 258 | 7 | 261 | 1 | | CSX Designation | |

| Booth, John - CSX Identified Exhibits | | | | |
|---|---|---|---|---|
| Transcript | p. Exhibit Num | Exhibit Number | Issues | |
| Booth, John | Exhibit 01 | J003 P001 | CSX Designation | |
| Booth, John | Exhibit 04 | P033 | CSX Designation | |
| Booth, John | Exhibit 09 | P038 | CSX Designation | |
| Booth, John | Exhibit 10 | P201 | CSX Designation | |
| Booth, John | Exhibit 11 | P202 | CSX Designation | |
| Booth, John | Exhibit 12 | P205 | CSX Designation | |
| Booth, John | Exhibit 14 | P207 | CSX Designation | |
| Booth, John | Exhibit 15 | P208 | CSX Designation | |
| Booth, John | Exhibit 16 | P044, P045 | CSX Designation | |
| Booth, John | Exhibit 17 | P209 (redacted) | CSX Designation | |
| Booth, John | Exhibit 18 | P212 | CSX Designation | |
| Booth, John | Exhibit 19 | P215 | CSX Designation | |
| Booth, John | Exhibit 20 | P223 | CSX Designation | |
| Booth, John | Exhibit 21 | P047 | CSX Designation | |
| Booth, John | Exhibit 26 | P056 | CSX Designation | |
| Booth, John | Exhibit 27 | P256 | CSX Designation | |
| Booth, John | Exhibit 28 | P059 | CSX Designation | |
| Booth, John | Exhibit 29 | P262 | CSX Designation | |
| Booth, John | Exhibit 30 | P276 | CSX Designation | |
| Booth, John | Exhibit 31 | P277 | CSX Designation | |
| Booth, John | Exhibit 32 | P288 | CSX Designation | |
| Booth, John | Exhibit 33 | P291 | CSX Designation | |

| Burns, Michael 1 (December 3, 2020) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
| Burns, Michael 1 | 8 | 22 | 10 | 9 | | NS & NPBL Designation | |
| Burns, Michael 1 | 10 | 25 | 12 | 15 | | NS & NPBL Designation | |
| Burns, Michael 1 | 13 | 8 | 13 | 24 | | NS & NPBL Designation | |
| Burns, Michael 1 | 14 | 9 | 16 | 6 | | NS & NPBL Designation | |
| Burns, Michael 1 | 21 | 13 | 22 | 9 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 1 | 21 | 13 | 22 | 9 | | NS & NPBL Designation | |
| Burns, Michael 1 | 23 | 24 | 28 | 20 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 1 | 23 | 24 | 28 | 20 | | NS & NPBL Designation | |
| Burns, Michael 1 | 31 | 5 | 33 | 15 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 1 | 31 | 5 | 33 | 15 | | NS & NPBL Designation | |
| Burns, Michael 1 | 33 | 22 | 34 | 4 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 1 | 33 | 22 | 34 | 4 | | NS & NPBL Designation | |
| Burns, Michael 1 | 34 | 8 | 34 | 9 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 1 | 34 | 8 | 34 | 9 | | NS & NPBL Designation | |
| Burns, Michael 1 | 35 | 3 | 35 | 7 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 1 | 35 | 3 | 35 | 7 | | NS & NPBL Designation | |
| Burns, Michael 1 | 35 | 15 | 36 | 14 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 1 | 35 | 15 | 36 | 14 | | NS & NPBL Designation | |
| Burns, Michael 1 | 36 | 21 | 37 | 14 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 1 | 36 | 21 | 37 | 14 | | NS & NPBL Designation | |
| Burns, Michael 1 | 41 | 20 | 44 | 10 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 1 | 41 | 20 | 44 | 10 | | NS & NPBL Designation | |
| Burns, Michael 1 | 44 | 14 | 44 | 16 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation | Overrule |
| Burns, Michael 1 | 44 | 14 | 44 | 16 | | NS & NPBL Designation | |
| Burns, Michael 1 | 54 | 4 | 54 | 15 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation | Overrule |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
|---|---|---|---|---|---|---|---|
| Burns, Michael 1 | 54 | 4 | 54 | 15 | | NS & NPBL Designation | |
| Burns, Michael 1 | 54 | 18 | 55 | 5 | IR, M, CON, C, P, F | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 1 | 54 | 18 | 55 | 5 | | NS & NPBL Designation | |

| Burns, Michael 2 (March 25, 2021) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
| Burns, Michael 2 | 5 | 15 | 5 | 20 | | NS & NPBL Designation | Designation  Withdrawn |
| Burns, Michael 2 | 6 | 7 | 6 | 25 | | NS & NPBL Designation | Designation  Withdrawn |
| Burns, Michael 2 | 7 | 12 | 9 | 4 | | NS & NPBL Designation | Designation  Withdrawn |
| Burns, Michael 2 | 10 | 4 | 10 | 19 | | NS & NPBL Designation | Designation  Withdrawn |
| Burns, Michael 2 | 11 | 17 | 14 | 20 | | NS & NPBL Designation | Designation  Withdrawn |
| Burns, Michael 2 | 18 | 12 | 18 | 16 | C, F, ID, OS | CSX Objection to NS & NPBL Designation | Withdrawn |
| Burns, Michael 2 | 18 | 12 | 18 | 16 | | NS & NPBL Designation | |
| Burns, Michael 2 | 19 | 10 | 19 | 13 | C, F, ID, OS | CSX Objection to NS & NPBL Designation | Withdrawn |
| Burns, Michael 2 | 19 | 10 | 19 | 13 | | NS & NPBL Designation | |
| Burns, Michael 2 | 19 | 17 | 19 | 25 | C, F, ID, OS | CSX Objection to NS & NPBL Designation | Withdrawn |
| Burns, Michael 2 | 19 | 17 | 19 | 25 | | NS & NPBL Designation | |
| Burns, Michael 2 | 20 | 15 | 21 | 2 | C, F, IN, ID, OS | CSX Objection to NS & NPBL Designation | Withdrawn |
| Burns, Michael 2 | 20 | 15 | 21 | 2 | | NS & NPBL Designation | |
| Burns, Michael 2 | 21 | 6 | 21 | 12 | C, F, ID, OS | CSX Objection to NS & NPBL Designation | Withdrawn |
| Burns, Michael 2 | 21 | 6 | 21 | 12 | | NS & NPBL Designation | |
| Burns, Michael 2 | 21 | 14 | 21 | 14 | C, F, ID, OS | CSX Objection to NS & NPBL Designation | Withdrawn |
| Burns, Michael 2 | 21 | 14 | 21 | 14 | | NS & NPBL Designation | |
| Burns, Michael 2 | 27 | 8 | 28 | 8 | C, F, OS, LC | CSX Objection to NS & NPBL Designation | Withdrawn |
| Burns, Michael 2 | 27 | 8 | 28 | 8 | | NS & NPBL Designation | |
| Burns, Michael 2 | 28 | 14 | 28 | 20 | C, F, OS, LC | CSX Objection to NS & NPBL Designation | Withdrawn |
| Burns, Michael 2 | 28 | 14 | 28 | 20 | | NS & NPBL Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burns, Michael 2 | 28 | 24 | 29 | 14 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation | Withdrawn |
| Burns, Michael 2 | 28 | 24 | 29 | 14 | | NS & NPBL Designation | |
| Burns, Michael 2 | 29 | 17 | 30 | 7 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation | Withdrawn |
| Burns, Michael 2 | 29 | 17 | 30 | 7 | | NS & NPBL Designation | |
| Burns, Michael 2 | 30 | 9 | 30 | 13 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation | Withdrawn |
| Burns, Michael 2 | 30 | 9 | 30 | 13 | | NS & NPBL Designation | |
| Burns, Michael 2 | 31 | 9 | 31 | 14 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation | Sustained |
| Burns, Michael 2 | 31 | 9 | 31 | 14 | | NS & NPBL Designation | |
| Burns, Michael 2 | 31 | 19 | 31 | 25 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation | Sustained |
| Burns, Michael 2 | 31 | 19 | 31 | 25 | | NS & NPBL Designation | |
| Burns, Michael 2 | 32 | 2 | 32 | 25 | M, C, F, OS, LC, IN | CSX Objection to NS & NPBL Designation | Overruled in part Sustained in part. 31:9–32:7 (Sustained), 32:8–32:17 (Overruled), 32:18-33:13 (Sustained). |
| Burns, Michael 2 | 32 | 2 | 32 | 25 | | NS & NPBL Designation | |
| Burns, Michael 2 | 33 | 9 | 34 | 5 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation | Sustained |
| Burns, Michael 2 | 33 | 9 | 34 | 5 | | NS & NPBL Designation | |
| Burns, Michael 2 | 34 | 22 | 35 | 3 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation | Sustained |
| Burns, Michael 2 | 34 | 22 | 35 | 3 | | NS & NPBL Designation | |
| Burns, Michael 2 | 35 | 5 | 35 | 6 | M, C, F, OS, LC | CSX Objection to NS & NPBL Designation | Sustained |
| Burns, Michael 2 | 35 | 5 | 35 | 6 | | NS & NPBL Designation | |
| Burns, Michael 2 | 41 | 7 | 42 | 13 | | NS & NPBL Designation | |
| Burns, Michael 2 | 41 | 7 | 42 | 23 | M, C, ID, OS | CSX Objection to NS & NPBL Designation | 41:7–42:10 (Overruled), 41:11–41:18 (Overruled), 42:20-43:13 (Overruled). |
| Burns, Michael 2 | 42 | 15 | 42 | 23 | | NS & NPBL Designation | |
| Burns, Michael 2 | 43 | 2 | 43 | 7 | M, C, F, ID, OS | CSX Objection to NS & NPBL Designation | 42:20–43:13 (Overruled) |
| Burns, Michael 2 | 43 | 2 | 43 | 7 | | NS & NPBL Designation | |
| Burns, Michael 2 | 43 | 9 | 43 | 21 | M, C, F, ID, OS | CSX Objection to NS & NPBL Designation | 42:20–43:13 (Overruled); 43:1–45:7 (Overruled). |
| Burns, Michael 2 | 43 | 9 | 43 | 21 | | NS & NPBL Designation | |

| Burns, Michael 2 | 43 | 25 | 44 | 7 | M, C, F, OS | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 2 | 43 | 25 | 44 | 7 | | NS & NPBL Designation | |
| Burns, Michael 2 | 44 | 11 (14) | 44 | 16 | M, C, F, OS | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 2 | 44 | 11 | 44 | 16 | | NS & NPBL Designation | |
| Burns, Michael 2 | 44 | 18 (14) | 45 | 1 | M, C, F, OS | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 2 | 44 | 18 | 45 | 1 | | NS & NPBL Designation | |
| Burns, Michael 2 | 45 | 3 | 45 | 7 | M, C, F, OS | CSX Objection to NS & NPBL Designation | Overruled |
| Burns, Michael 2 | 45 | 3 | 45 | 7 | | NS & NPBL Designation | |
| Burns, Michael 2 | 59 | 20 | 60 | 5 | | CSX Counter Designation | |

| DiDeo, Anthony | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Transcript** | **PgFrom** | **LnFrom** | **PgTo** | **LnTo** | **Notes** | **Issues** | **Ruling** |
| DiDeo, Anthony | 6 | 9 | 6 | 15 | | NS & NPBL Designation | |
| DiDeo, Anthony | 6 | 19 | 6 | 24 | | NS & NPBL Designation | |
| DiDeo, Anthony | 27 | 14 | 27 | 18 | | NS & NPBL Designation | |
| DiDeo, Anthony | 38 | 7 (1) | 39 | 7 | IN, F, CON, M | CSX Objection to NS & NPBL Designation | Overruled |
| DiDeo, Anthony | 38 | 7 | 39 | 7 | | NS & NPBL Designation | |
| DiDeo, Anthony | 39 | 15 | 45 | 23 | | NS & NPBL Designation | |
| DiDeo, Anthony | 56 | 9 | 56 | 17 | | NS & NPBL Designation | |
| DiDeo, Anthony | 58 | 13 | 59 | 6 | | NS & NPBL Designation | |
| DiDeo, Anthony | 59 | 11 | 59 | 17 | | NS & NPBL Designation | |
| DiDeo, Anthony | 62 | 10 | 65 | 13 | | NS & NPBL Designation | |
| DiDeo, Anthony | 74 | 25 | 77 | 24 | IR, CON | CSX Objection to NS & NPBL Designation | Sustained |
| DiDeo, Anthony | 74 | 25 | 80 | 9 | | NS & NPBL Designation | |
| DiDeo, Anthony | 77 | 25 | 78 | 7 | CON | CSX Objection to NS & NPBL Designation | Sustained |
| DiDeo, Anthony | 78 | 15 | 80 | 9 | IR, CON | CSX Objection to NS & NPBL Designation | Sustained |
| DiDeo, Anthony | 80 | 21 | 82 | 11 | | CSX Counter Designation | |

| DiDeo, Anthony | 82 | 12 | 82 | 21 | IR, CON | CSX Objection to NS & NPBL Designation | Sustained |
|---|---|---|---|---|---|---|---|
| DiDeo, Anthony | 82 | 12 | 82 | 21 | | NS & NPBL Designation | |
| DiDeo, Anthony | 82 | 22 | 83 | 20 | | CSX Counter Designation | |
| DiDeo, Anthony | 86 | 19 | 92 | 20 | IR, M, CON, P, F, ID | CSX Objection to NS & NPBL Designation | Sustained |
| DiDeo, Anthony | 86 | 19 | 92 | 20 | | NS & NPBL Designation | |
| DiDeo, Anthony | 93 | 1 | 93 | 7 | | CSX Counter Designation | |
| DiDeo, Anthony | 93 | 1 | 93 | 7 | 403 - Incomplete, confusing | NS & NPBL Objection to CSX Counter Designations | Sustained |
| DiDeo, Anthony | 94 | 13 | 95 | 1 | | CSX Counter Designation | |
| DiDeo, Anthony | 103 | 16 | 105 | 9 | | NS & NPBL Designation | |
| DiDeo, Anthony | 104 | 23 | 105 | 9 | CON | CSX Objection to NS & NPBL Designation | Withdrawn |
| DiDeo, Anthony | 105 | 23 | 106 | 4 | | NS & NPBL Designation | |
| DiDeo, Anthony | 106 | 11 | 107 | 9 | | NS & NPBL Designation | |
| DiDeo, Anthony | 106 | 18 | 107 | 6 | CON, F | CSX Objection to NS & NPBL Designation | Overruled |
| DiDeo, Anthony | 110 | 22 | 111 | 12 | | NS & NPBL Designation | |
| DiDeo, Anthony | 112 | 3 | 112 | 15 | M, CON | CSX Objection to NS & NPBL Designation | Overruled |
| DiDeo, Anthony | 112 | 3 | 113 | 3 | | NS & NPBL Designation | |
| DiDeo, Anthony | 112 | 16 | 113 | 3 | M, CON | CSX Objection to NS & NPBL Designation | Overruled |
| DiDeo, Anthony | 118 | 18 | 120 | 9 | | NS & NPBL Designation | |
| DiDeo, Anthony | 120 | 21 | 122 | 19 | | NS & NPBL Designation | |
| DiDeo, Anthony | 131 | 3 | 131 | 8 | | NS & NPBL Designation | |
| DiDeo, Anthony | 131 | 22 | 131 | 24 | | NS & NPBL Designation | |
| DiDeo, Anthony | 132 | 2 | 137 | 15 | | NS & NPBL Designation | |
| DiDeo, Anthony | 133 | 15 | 134 | 1 | CON | CSX Objection to NS & NPBL Designation | Overruled |
| DiDeo, Anthony | 136 | 9 | 136 | 16 | F, PK | CSX Objection to NS & NPBL Designation | Overruled |
| DiDeo, Anthony | 137 | 7 | 137 | 15 | C, F, PK | CSX Objection to NS & NPBL Designation | Sustained |
| DiDeo, Anthony | 137 | 22 | 139 | 1 | | NS & NPBL Designation | |

| DiDeo, Anthony | 142 | 1 | 142 | 13 | M, CON, F, A | CSX Objection to NS & NPBL Designation | Overruled |
|---|---|---|---|---|---|---|---|
| DiDeo, Anthony | 142 | 1 | 148 | 8 | | NS & NPBL Designation | |
| DiDeo, Anthony | 143 | 10 | 143 | 22 | F, PK, A | CSX Objection to NS & NPBL Designation | Sustained |
| DiDeo, Anthony | 149 | 8 | 149 | 13 | CON, F, PK | CSX Objection to NS & NPBL Designation | Overruled |
| DiDeo, Anthony | 149 | 8 | 150 | 11 | | NS & NPBL Designation | |
| DiDeo, Anthony | 151 | 22 | 152 | 24 | | NS & NPBL Designation | |
| DiDeo, Anthony | 158 | 6 | 158 | 23 | | NS & NPBL Designation | |
| DiDeo, Anthony | 164 | 8 | 166 | 12 | | NS & NPBL Designation | |
| DiDeo, Anthony | 166 | 1 | 166 | 12 | C, F, S | CSX Objection to NS & NPBL Designation | Overruled |
| DiDeo, Anthony | 167 | 3 | 171 | 25 | | NS & NPBL Designation | |
| DiDeo, Anthony | 172 | 17 | 173 | 1 (4) | M, CON, IN, A | CSX Objection to NS & NPBL Designation | Sustained |
| DiDeo, Anthony | 172 | 17 | 173 | 1 | | NS & NPBL Designation | |
| DiDeo, Anthony | 176 | 5 | 176 | 25 | | NS & NPBL Designation | |
| DiDeo, Anthony | 178 | 18 | 179 | 7 | | NS & NPBL Designation | |
| DiDeo, Anthony | 180 | 19 | 186 | 24 | | NS & NPBL Designation | |
| DiDeo, Anthony | 182 | 23 | 183 | 10 | M, F, S | CSX Objection to NS & NPBL Designation | Withdrawn |
| DiDeo, Anthony | 186 | 21 | 186 | 24 | M, F, S | CSX Objection to NS & NPBL Designation | Overruled |
| DiDeo, Anthony | 187 | 1 | 187 | 12 | M, F, S | CSX Objection to NS & NPBL Designation | Overruled |
| DiDeo, Anthony | 187 | 1 | 190 | 6 | | NS & NPBL Designation | |
| DiDeo, Anthony | 189 | 21 | 190 | 6 | M, F, S | CSX Objection to NS & NPBL Designation | Overruled |
| DiDeo, Anthony | 191 | 2 | 194 | 21 | | NS & NPBL Designation | |
| DiDeo, Anthony | 195 | 7 | 206 | 25 | | NS & NPBL Designation | |
| DiDeo, Anthony | 202 | 9 | 202 | 21 | M, F | CSX Objection to NS & NPBL Designation | Overruled |
| DiDeo, Anthony | 214 | 7 | 216 | 7 | IR, CON | CSX Objection to NS & NPBL Designation | Overruled |
| DiDeo, Anthony | 214 | 7 | 216 | 7 | | NS & NPBL Designation | |
| DiDeo, Anthony | 219 | 6 | 220 | 5 | | NS & NPBL Designation | |

| DiDeo, Anthony | 219 | 14 | 220 | 5 | IR, CON | CSX Objection to NS & NPBL Designation | Overruled |
|---|---|---|---|---|---|---|---|
| DiDeo, Anthony | 221 | 13 | 223 | 3 | IR, CON, S, A | CSX Objection to NS & NPBL Designation | Sustained |
| DiDeo, Anthony | 221 | 13 | 223 | 3 | | NS & NPBL Designation | |

| Eliasson, Fredrik | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Transcript** | **PgFrom** | **LnFrom** | **PgTo** | **LnTo** | **Notes** | **Issues** | **Ruling** |
| Eliasson, Fredrik | 5 | 3 | 5 | 15 | | CSX Designation | |
| Eliasson, Fredrik | 5 | 10 | 5 | 23 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 10 | 5 | 10 | 11 | | CSX Designation | |
| Eliasson, Fredrik | 10 | 5 | 10 | 16 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 10 | 24 | 13 | 19 | | CSX Designation | |
| Eliasson, Fredrik | 10 | 24 | 21 | 8 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 14 | 5 | 15 | 4 | | CSX Designation | |
| Eliasson, Fredrik | 15 | 20 | 16 | 16 | | CSX Designation | |
| Eliasson, Fredrik | 17 | 16 | 20 | 3 | | CSX Designation | |
| Eliasson, Fredrik | 20 | 4 | 20 | 18 | IR, P | CSX Objection to NS & NPBL Designation | Sustained |
| Eliasson, Fredrik | 20 | 19 | 22 | 21 | | CSX Designation | |
| Eliasson, Fredrik | 22 | 13 | 23 | 19 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 23 | 4 | 23 | 11 | IR, P | CSX Objection to NS & NPBL Designation | Sustained |
| Eliasson, Fredrik | 23 | 12 | 23 | 19 | IR, P | CSX Objection to NS & NPBL Designation | Sustained |
| Eliasson, Fredrik | 23 | 20 | 24 | 8 | | CSX Designation | |
| Eliasson, Fredrik | 24 | 15 | 24 | 20 | | CSX Designation | |
| Eliasson, Fredrik | 26 | 13 | 31 | 19 | | CSX Designation | |
| Eliasson, Fredrik | 30 | 4 | 31 | 3 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 31 | 20 | 32 | 3 | | NS & NPBL Counter Designation | |
| Eliasson, Fredrik | 32 | 4 | 33 | 7 | | CSX Designation | |
| Eliasson, Fredrik | 33 | 9 | 33 | 14 | | NS & NPBL Counter Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eliasson, Fredrik | 33 | 15 | 41 | 10 | | CSX Designation | |
| Eliasson, Fredrik | 41 | 11 | 41 | 18 | | NS & NPBL Counter Designation | |
| Eliasson, Fredrik | 41 | 11 | 41 | 18 | F, IN, S, M | CSX Objection to NS & NPBL Counter Designation | Sustained |
| Eliasson, Fredrik | 44 | 16 | 46 | 2 | | CSX Designation | |
| Eliasson, Fredrik | 45 | 17 (14) | 46 | 2 | speculation/ foundation | NS & NPBL Objection to CSX Designation | Sustained |
| Eliasson, Fredrik | 46 | 3 | 48 | 8 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 47 | 15 | 48 | 3 | | CSX Designation | |
| Eliasson, Fredrik | 49 | 2 | 50 | 17 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 56 | 22 | 57 | 10 | | CSX Designation | |
| Eliasson, Fredrik | 58 | 12 | 58 | 15 | | CSX Designation | |
| Eliasson, Fredrik | 58 | 16 | 60 | 2 | | CSX Designation | |
| Eliasson, Fredrik | 63 | 17 | 64 | 21 | | CSX Designation | |
| Eliasson, Fredrik | 65 | 3 | 65 | 7 | | CSX Designation | |
| Eliasson, Fredrik | 66 | 19 | 66 | 22 | | CSX Designation | |
| Eliasson, Fredrik | 66 | 23 | 67 | 11 | | CSX Designation | |
| Eliasson, Fredrik | 68 | 7 | 68 | 22 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 69 | 4 | 69 | 14 | | CSX Designation | |
| Eliasson, Fredrik | 69 | 23 | 70 | 23 | | CSX Designation | |
| Eliasson, Fredrik | 73 | 13 | 73 | 25 | | CSX Designation | |
| Eliasson, Fredrik | 74 | 1 | 77 | 5 | | CSX Designation | |
| Eliasson, Fredrik | 77 | 11 | 78 | 12 | | CSX Designation | |
| Eliasson, Fredrik | 78 | 13 | 79 | 5 | | CSX Designation | |
| Eliasson, Fredrik | 79 | 8 | 79 | 12 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 79 | 16 | 80 | 18 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 80 | 19 | 81 | 14 | | CSX Designation | |
| Eliasson, Fredrik | 81 | 15 | 83 | 16 | | NS & NPBL Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eliasson, Fredrik | 82 | 10 | 82 | 19 | | CSX Designation | |
| Eliasson, Fredrik | 91 | 16 | 92 | 3 | F | CSX Objection to NS & NPBL Designation | Sustained |
| Eliasson, Fredrik | 91 | 16 | 93 | 5 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 92 | 4 | 92 | 15 | | CSX Designation | |
| Eliasson, Fredrik | 93 | 21 | 94 | 7 | | CSX Designation | |
| Eliasson, Fredrik | 93 | 21 | 94 | 10 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 94 | 8 | 94 | 10 | M | CSX Objection to NS & NPBL Designation | Sustained |
| Eliasson, Fredrik | 94 | 19 | 94 | 23 | M, IR | CSX Objection to NS & NPBL Designation | Sustained |
| Eliasson, Fredrik | 94 | 19 | 96 | 8 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 94 | 24 | 95 | 2 | | CSX Designation | |
| Eliasson, Fredrik | 95 | 3 | 95 | 12 | | CSX Designation | |
| Eliasson, Fredrik | 95 | 13 | 96 | 8 | M, CON, P | CSX Objection to NS & NPBL Designation | Overruled |
| Eliasson, Fredrik | 99 | 18 | 100 | 11 | | CSX Designation | |
| Eliasson, Fredrik | 101 | 11 | 102 | 10 | | CSX Designation | |
| Eliasson, Fredrik | 105 | 2 | 105 | 3 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 105 | 11 | 107 | 24 | | NS & NPBL Designation | |
| Eliasson, Fredrik | 107 | 16 | 107 | 24 | LC | CSX Objection to NS & NPBL Designation | Overruled |
| Eliasson, Fredrik | 116 | 9 | 117 | 22 | | CSX Designation | |
| Eliasson, Fredrik | 118 | 17 | 119 | 20 | | CSX Designation | |
| Eliasson, Fredrik | 119 | 21 | 120 | 21 | | CSX Designation | |
| Eliasson, Fredrik | 123 | 3 | 123 | 22 | | CSX Designation | |
| Eliasson, Fredrik | 123 | 23 | 124 | 17 | | NS & NPBL Counter Designation | |
| Eliasson, Fredrik | 125 | 7 | 127 | 1 | | CSX Designation | |
| Eliasson, Fredrik | 128 | 11 | 130 | 10 | | CSX Designation | |
| Eliasson, Fredrik | 130 | 11 | 130 | 16 | | CSX Designation | |
| Eliasson, Fredrik | 130 | 24 | 132 | 6 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eliasson, Fredrik | 135 | 7 | 136 | 4 | CSX Designation | |
| Eliasson, Fredrik | 136 | 6 | 137 | 11 | CSX Designation | |
| Eliasson, Fredrik | 145 | 18 | 147 | 5 | CSX Designation | |
| Eliasson, Fredrik | 147 | 7 | 147 | 17 | CSX Designation | |
| Eliasson, Fredrik | 148 | 19 | 150 | 18 | CSX Designation | |
| Eliasson, Fredrik | 158 | 17 | 159 | 7 | CSX Designation | |
| Eliasson, Fredrik | 161 | 13 | 162 | 12 | CSX Designation | |
| Eliasson, Fredrik | 175 | 20 | 176 | 6 | CSX Designation | |
| Eliasson, Fredrik | 176 | 7 | 177 | 10 | CSX Designation | |
| Eliasson, Fredrik | 177 | 21 | 178 | 8 | CSX Designation | |
| Eliasson, Fredrik | 182 | 11 | 183 | 2 | CSX Designation | |
| Eliasson, Fredrik | 183 | 8 | 184 | 9 | CSX Designation | |
| Eliasson, Fredrik | 184 | 18 | 185 | 9 | CSX Designation | |
| Eliasson, Fredrik | 187 | 13 | 188 | 12 | CSX Designation | |
| Eliasson, Fredrik | 188 | 16 | 189 | 8 | CSX Designation | |
| Eliasson, Fredrik | 189 | 24 | 190 | 17 | CSX Designation | |
| Eliasson, Fredrik | 190 | 23 | 191 | 9 | CSX Designation | |
| Eliasson, Fredrik | 193 | 19 | 194 | 19 | CSX Designation | |
| Eliasson, Fredrik | 194 | 20 | 196 | 3 | CSX Designation | |
| Eliasson, Fredrik | 196 | 4 | 196 | 18 | CSX Designation | |
| Eliasson, Fredrik | 196 | 19 | 197 | 8 | CSX Designation | |
| Eliasson, Fredrik | 200 | 5 | 200 | 8 | CSX Designation | |
| Eliasson, Fredrik | 200 | 9 | 203 | 16 | CSX Designation | |

| Eliasson, Fredrik - CSX Identified Exhibits | | | |
|---|---|---|---|
| **Transcript** | **Dep. Exhibit Number** | **Exhibit Number** | **Issues** |
| Eliasson, Fredrik | Exhibit 02 | P257 | CSX Designation |
| Eliasson, Fredrik | Exhibit 03 | P483 | CSX Designation |
| Eliasson, Fredrik | Exhibit 12 | P058 | CSX Designation |
| Eliasson, Fredrik | Exhibit 13 | P261 | CSX Designation |
| Eliasson, Fredrik | Exhibit 16 | P063 | CSX Designation |
| Eliasson, Fredrik | Exhibit 20 | P082 | CSX Designation |
| Eliasson, Fredrik | Exhibit 22 | P294 | CSX Designation |
| Eliasson, Fredrik | Exhibit 23 | P073 | CSX Designation |
| Eliasson, Fredrik | Exhibit 24 | P297 J045 | CSX Designation |

| Hall, Jerry | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Transcript** | **PgFrom** | **LnFrom** | **PgTo** | **LnTo** | **Notes** | **Issues** | **Ruling** |
| Hall, Jerry | 6 | 4 | 6 | 13 | | CSX Designation | |
| Hall, Jerry | 6 | 11 | 6 | 13 | | NS & NPBL Designation | |
| Hall, Jerry | 7 | 25 | 8 | 4 | | CSX Designation | |
| Hall, Jerry | 8 | 11 | 10 | 5 | | NS & NPBL Designation | |
| Hall, Jerry | 8 | 16 | 10 | 8 | | CSX Designation | |
| Hall, Jerry | 10 | 17 | 11 | 7 | | CSX Designation | |
| Hall, Jerry | 10 | 22 | 13 | 20 | | NS & NPBL Designation | |
| Hall, Jerry | 12 | 22 | 13 | 8 | | CSX Designation | |
| Hall, Jerry | 14 | 2 | 14 | 15 | | CSX Designation | |
| Hall, Jerry | 14 | 2 | 18 | 20 | | NS & NPBL Designation | |
| Hall, Jerry | 15 | 11 | 17 | 23 | IR, CON | CSX Objection to NS & NPBL Designation | Sustained |
| Hall, Jerry | 18 | 18 | 19 | 12 | IR, CON | CSX Objection to NS & NPBL Designation | Sustained |
| Hall, Jerry | 18 | 22 | 19 | 12 | | NS & NPBL Designation | |
| Hall, Jerry | 22 | 25 | 23 | 18 | | CSX Designation | |
| Hall, Jerry | 23 | 22 | 24 | 9 | | CSX Designation | |
| Hall, Jerry | 25 | 14 | 26 | 19 | | CSX Designation | |
| Hall, Jerry | 26 | 9 | 26 | 24 | | NS & NPBL Designation | |
| Hall, Jerry | 27 | 1 | 27 | 8 | | NS & NPBL Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hall, Jerry | 27 | 12 | 28 | 5 | CSX Designation | |
| Hall, Jerry | 29 | 5 | 29 | 21 | CSX Designation | |
| Hall, Jerry | 32 | 5 | 32 | 23 | CSX Designation | |
| Hall, Jerry | 33 | 9 | 33 | 12 | NS & NPBL Counter Designation | |
| Hall, Jerry | 33 | 17 | 33 | 25 | NS & NPBL Counter Designation | |
| Hall, Jerry | 34 | 9 | 34 | 12 | NS & NPBL Designation | |
| Hall, Jerry | 34 | 9 | 36 | 5 | CSX Designation | |
| Hall, Jerry | 35 | 19 | 36 | 13 | NS & NPBL Designation | |
| Hall, Jerry | 36 | 16 | 37 | 15 | NS & NPBL Designation | |
| Hall, Jerry | 36 | 20 | 37 | 3 | CSX Designation | |
| Hall, Jerry | 37 | 8 | 38 | 13 | CSX Designation | |
| Hall, Jerry | 38 | 19 | 39 | 6 | CSX Designation | |
| Hall, Jerry | 39 | 11 | 39 | 16 | CSX Designation | |
| Hall, Jerry | 41 | 1 | 42 | 13 | CSX Designation | |
| Hall, Jerry | 43 | 3 | 43 | 17 | CSX Designation | |
| Hall, Jerry | 44 | 21 | 44 | 24 | NS & NPBL Designation | |
| Hall, Jerry | 45 | 2 | 45 | 15 | CSX Designation | |
| Hall, Jerry | 46 | 2 | 46 | 14 | CSX Designation | |
| Hall, Jerry | 48 | 13 | 50 | 22 | CSX Designation | |
| Hall, Jerry | 49 | 3 | 49 | 12 | NS & NPBL Designation | |
| Hall, Jerry | 49 | 16 | 50 | 12 | NS & NPBL Designation | |
| Hall, Jerry | 50 | 14 | 50 | 25 | NS & NPBL Designation | |
| Hall, Jerry | 51 | 2 | 51 | 8 | NS & NPBL Designation | |
| Hall, Jerry | 52 | 3 | 52 | 15 | CSX Designation | |
| Hall, Jerry | 53 | 1 | 53 | 15 | CSX Designation | |
| Hall, Jerry | 54 | 7 | 56 | 20 | CSX Designation | |
| Hall, Jerry | 54 | 21 | 55 | 9 | NS & NPBL Designation | |
| Hall, Jerry | 55 | 11 | 55 | 13 | NS & NPBL Designation | |
| Hall, Jerry | 56 | 3 | 56 | 5 | NS & NPBL Designation | |
| Hall, Jerry | 56 | 7 | 56 | 10 | NS & NPBL Designation | |
| Hall, Jerry | 57 | 1 | 57 | 7 | NS & NPBL Designation | |
| Hall, Jerry | 57 | 1 | 58 | 6 | CSX Designation | |
| Hall, Jerry | 59 | 5 | 59 | 13 | CSX Designation | |
| Hall, Jerry | 60 | 3 | 61 | 6 | CSX Designation | |
| Hall, Jerry | 61 | 15 | 61 | 18 | CSX Designation | |
| Hall, Jerry | 62 | 6 | 62 | 19 | CSX Designation | |
| Hall, Jerry | 63 | 4 | 63 | 20 | CSX Designation | |
| Hall, Jerry | 65 | 14 | 65 | 21 | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hall, Jerry | 66 | 7 | 67 | 4 | CSX Designation | |
| Hall, Jerry | 68 | 1 | 68 | 22 | CSX Designation | |
| Hall, Jerry | 69 | 24 | 70 | 6 | CSX Designation | |
| Hall, Jerry | 73 | 6 | 73 | 22 | CSX Designation | |
| Hall, Jerry | 75 | 9 | 75 | 25 | CSX Designation | |
| Hall, Jerry | 76 | 7 | 77 | 15 | CSX Designation | |
| Hall, Jerry | 81 | 14 | 82 | 2 | NS & NPBL Designation | |
| Hall, Jerry | 86 | 2 | 86 | 7 | CSX Designation | |
| Hall, Jerry | 93 | 10 | 93 | 13 | CSX Designation | |

| Hall, Jerry - CSX Identified Exhibits | | | |
|---|---|---|---|
| Transcript | Dep. Exhibit Number | Exhibit Number | Issues |
| Hall, Jerry | Exhibit 03 | P004 | CSX Designation |
| Hall, Jerry | Exhibit 04 | P405 | CSX Designation |
| Hall, Jerry | Exhibit 05 | P444 | CSX Designation |
| Hall, Jerry | Exhibit 06 | P163 | CSX Designation |
| Hall, Jerry | Exhibit 07 | P006 | CSX Designation |
| Hall, Jerry | Exhibit 08 | P132 | CSX Designation |
| Hall, Jerry | Exhibit 09 | P424 | CSX Designation |
| Hall, Jerry | Exhibit 10 | P005 | CSX Designation |
| Hall, Jerry | Exhibit 11 | P414 | CSX Designation |
| Hall, Jerry | Exhibit 12 | P477 | CSX Designation |
| Hall, Jerry | Exhibit 13 | P426 | CSX Designation |
| Hall, Jerry | Exhibit 15 | P415 | CSX Designation |
| Hall, Jerry | Exhibit 16 | P127 | CSX Designation |
| Hall, Jerry | Exhibit 19 | P140 | CSX Designation |
| Hall, Jerry | Exhibit 20 | P144 | CSX Designation |

| Houfek, Ryan | | | | | | |
|---|---|---|---|---|---|---|
| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
| Houfek, Ryan | 9 | 4 | 9 | 6 | | CSX Designation | |
| Houfek, Ryan | 9 | 9 | 9 | 19 | | NS & NPBL Designation | |
| Houfek, Ryan | 10 | 15 | 10 | 19 | | NS & NPBL Designation | |
| Houfek, Ryan | 11 | 6 | 12 | 6 | | NS & NPBL Designation | |
| Houfek, Ryan | 12 | 14 | 12 | 23 | | CSX Designation | |
| Houfek, Ryan | 12 | 14 | 14 | 19 | | NS & NPBL Designation | |
| Houfek, Ryan | 13 | 1 | 14 | 14 | | CSX Designation | |
| Houfek, Ryan | 14 | 22 | 15 | 11 | | CSX Designation | |
| Houfek, Ryan | 14 | 22 | 15 | 11 | | NS & NPBL Designation | |
| Houfek, Ryan | 15 | 15 | 16 | 1 | | NS & NPBL Designation | |
| Houfek, Ryan | 15 | 15 | 21 | 12 | | CSX Designation | |
| Houfek, Ryan | 16 | 21 | 21 | 12 | | NS & NPBL Designation | |
| Houfek, Ryan | 21 | 25 | 22 | 4 | | CSX Designation | |

| Houfek, Ryan | 21 | 25 | 22 | 4 | | NS & NPBL Designation | |
| Houfek, Ryan | 23 | 21 | 25 | 8 | | CSX Designation | |
| Houfek, Ryan | 26 | 4 | 27 | 5 | | CSX Designation | |
| Houfek, Ryan | 26 | 4 | 29 | 12 | | NS & NPBL Designation | |
| Houfek, Ryan | 27 | 15 | 29 | 12 | | CSX Designation | |
| Houfek, Ryan | 30 | 6 | 30 | 16 | | CSX Designation | |
| Houfek, Ryan | 30 | 17 | 35 | 5 | | NS & NPBL Designation | |
| Houfek, Ryan | 35 | 15 | 36 | 22 | | CSX Designation | |
| Houfek, Ryan | 35 | 15 | 38 | 22 | | NS & NPBL Designation | |
| Houfek, Ryan | 39 | 5 | 39 | 15 | | NS & NPBL Counter Designation | |
| Houfek, Ryan | 39 | 16 | 39 | 23 | | CSX Designation | |
| Houfek, Ryan | 40 | 6 | 40 | 24 | | CSX Designation | |
| Houfek, Ryan | 41 | 20 | 43 | 1 | | NS & NPBL Designation | |
| Houfek, Ryan | 42 | 4 | 42 | 14 | | CSX Designation | |
| Houfek, Ryan | 42 | 15 | 43 | 1 | S, M, CON | CSX Objection to NS & NPBL Designation | Overruled |
| Houfek, Ryan | 46 | 4 | 46 | 11 | | CSX Designation | |
| Houfek, Ryan | 47 | 5 | 49 | 8 | | NS & NPBL Designation | |
| Houfek, Ryan | 48 | 16 | 49 | 8 | S, ACP | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 48:16–48:23 (Overruled), 48:24–49:8 (Sustained). |
| Houfek, Ryan | 51 | 3 | 52 | 3 | | NS & NPBL Designation | |
| Houfek, Ryan | 56 | 25 | 57 | 6 | | NS & NPBL Designation | |
| Houfek, Ryan | 57 | 21 | 58 | 25 | | CSX Designation | |
| Houfek, Ryan | 58 | 23 | 58 | 25 | | NS & NPBL Designation | |
| Houfek, Ryan | 64 | 19 | 65 | 5 | | CSX Designation | |
| Houfek, Ryan | 67 | 16 | 68 | 11 | | CSX Designation | |
| Houfek, Ryan | 68 | 12 | 69 | 23 | | NS & NPBL Designation | |
| Houfek, Ryan | 73 | 12 | 73 | 25 | | CSX Designation | |
| Houfek, Ryan | 74 | 1 | 79 | 12 | | NS & NPBL Designation | |
| Houfek, Ryan | 79 | 18 | 81 | 8 | | CSX Designation | |
| Houfek, Ryan | 82 | 14 | 82 | 17 | | NS & NPBL Designation | |
| Houfek, Ryan | 92 | 8 | 93 | 16 | | CSX Designation | |
| Houfek, Ryan | 94 | 7 | 95 | 3 | | CSX Designation | |
| Houfek, Ryan | 95 | 23 | 96 | 7 | | NS & NPBL Counter Designation | |
| Houfek, Ryan | 100 | 2 | 100 | 7 | F | CSX Objection to NS & NPBL Designation | Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| Houfek, Ryan | 100 | 2 | 107 | 5 | | NS & NPBL Designation | |
| Houfek, Ryan | 100 | 8 | 100 | 16 | | CSX Designation | |
| Houfek, Ryan | 101 | 14 | 102 | 5 | | CSX Designation | |
| Houfek, Ryan | 102 | 6 | 107 | 5 | | CSX Designation | |
| Houfek, Ryan | 108 | 20 | 109 | 15 | | CSX Designation | |
| Houfek, Ryan | 110 | 4 | 110 | 18 | foundation | NS & NPBL Objection to CSX Designation | Sustained |
| Houfek, Ryan | 110 | 5 | 110 | 18 | | CSX Designation | |
| Houfek, Ryan | 113 | 1 | 114 | 12 | | CSX Designation | |
| Houfek, Ryan | 113 | 1 | 114 | 12 | foundation | NS & NPBL Objection to CSX Designation | Sustained |
| Houfek, Ryan | 115 | 11 | 115 | 17 | | CSX Designation | |
| Houfek, Ryan | 115 | 11 | 115 | 17 | foundation | NS & NPBL Objection to CSX Designation | Sustained |
| Houfek, Ryan | 119 | 18 | 126 | 24 | | NS & NPBL Designation | |
| Houfek, Ryan | 120 | 21 | 121 | 16 | | CSX Designation | |
| Houfek, Ryan | 121 | 20 | 122 | 4 | | CSX Designation | |
| Houfek, Ryan | 124 | 1 | 124 | 8 | F, S | CSX Objection to NS & NPBL Designation | Sustained |
| Houfek, Ryan | 124 | 16 | 125 | 2 | | CSX Designation | |
| Houfek, Ryan | 126 | 25 | 127 | 8 | | CSX Counter Designation | |
| Houfek, Ryan | 133 | 10 | 133 | 13 | | CSX Designation | |
| Houfek, Ryan | 133 | 14 | 133 | 21 | | CSX Designation | |
| Houfek, Ryan | 135 | 3 | 135 | 22 | | CSX Designation | |
| Houfek, Ryan | 139 | 3 | 139 | 8 | | CSX Designation | |
| Houfek, Ryan | 139 | 9 | 141 | 1 | | CSX Designation | |

## Houfek, Ryan - CSX Identified Exhibits

| Transcript | Dep. Exhibit Number | Exhibit Number | Issues |
|---|---|---|---|
| Houfek, Ryan | Exhibit 5 | P372 | CSX Designation |
| Houfek, Ryan | Exhibit 9 | P240 | CSX Designation |
| Houfek, Ryan | Exhibit 10 | P394 | CSX Designation |
| Houfek, Ryan | Exhibit 11 | P205 | CSX Designation |

## Randall, Hunt

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
|---|---|---|---|---|---|---|---|
| Hunt, Randall - | 6 | 12 | 6 | 14 | | CSX Designation | |
| Hunt, Randall - | 6 | 23 | 7 | 5 | | CSX Designation | |
| Hunt, Randall - | 9 | 11 | 10 | 8 | | CSX Designation | |
| Hunt, Randall - | 10 | 13 | 15 | 13 | | CSX Designation | |
| Hunt, Randall - | 16 | 5 | 16 | 20 | | CSX Designation | |
| Hunt, Randall - | 17 | 12 | 18 | 15 | | CSX Designation | |
| Hunt, Randall - | 18 | 16 | 21 | 21 | | CSX Designation | |
| Hunt, Randall - | 21 | 25 | 23 | 13 | | CSX Designation | |
| Hunt, Randall - | 23 | 14 | 27 | 18 | | CSX Designation | |
| Hunt, Randall - | 27 | 19 | 28 | 8 | | CSX Designation | |
| Hunt, Randall - | 28 | 14 | 29 | 5 | | CSX Designation | |
| Hunt, Randall - | 29 | 14 | 31 | 5 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hunt, Randall – | 32 | 4 | 33 | 20 | | CSX Designation | |
| Hunt, Randall – | 33 | 21 | 35 | 17 | | CSX Designation | |
| Hunt, Randall – | 35 | 18 | 38 | 5 | | CSX Designation | |
| Hunt, Randall – | 38 | 6 | 40 | 12 | | CSX Designation | |
| Hunt, Randall – | 40 | 15 | 40 | 19 | | CSX Designation | |
| Hunt, Randall – | 40 | 22 | 42 | 6 | | CSX Designation | |
| Hunt, Randall – | 42 | 7 | 42 | 23 | | CSX Designation | |
| Hunt, Randall – | 42 | 24 | 42 | 25 | | CSX Designation | |
| Hunt, Randall – | 43 | 9 | 43 | 12 | | CSX Designation | |
| Hunt, Randall – | 44 | 4 | 44 | 20 | | CSX Designation | |
| Hunt, Randall – | 45 | 18 | 51 | 19 | | CSX Designation | |
| Hunt, Randall – | 51 | 20 | 51 | 23 | | CSX Designation | |
| Hunt, Randall – | 52 | 2 | 52 | 4 | | CSX Designation | |
| Hunt, Randall – | 52 | 8 | 56 | 17 | | CSX Designation | |
| Hunt, Randall – | 56 | 24 | 57 | 22 | | CSX Designation | |
| Hunt, Randall – | 61 | 3 | 61 | 16 | | CSX Designation | |
| Hunt, Randall – | 61 | 22 | 63 | 13 | | CSX Designation | |
| Hunt, Randall – | 63 | 20 | 65 | 6 | | CSX Designation | |
| Hunt, Randall – | 65 | 7 | 66 | 25 | | CSX Designation | |
| Hunt, Randall – | 67 | 1 | 69 | 21 | | CSX Designation | |
| Hunt, Randall – | 69 | 22 | 71 | 15 | | CSX Designation | |
| Hunt, Randall – | 71 | 16 | 72 | 23 | | CSX Designation | |
| Hunt, Randall – | 72 | 24 | 73 | 2 | | CSX Designation | |
| Hunt, Randall – | 73 | 5 | 75 | 1 | | CSX Designation | |
| Hunt, Randall – | 75 | 2 | 75 | 12 | | CSX Designation | |
| Hunt, Randall – | 75 | 19 | 76 | 21 | | CSX Designation | |
| Hunt, Randall – | 76 | 22 | 78 | 10 | | NS & NPBL Counter Designation | |
| Hunt, Randall – | 76 | 22 | 78 | 10 | F, S, M | CSX Objection to NS & NPBL Counter Designation | Overruled |
| Hunt, Randall – | 82 | 9 | 83 | 23 | | CSX Designation | |
| Hunt, Randall – | 83 | 24 | 84 | 4 | | CSX Designation | |
| Hunt, Randall – | 84 | 6 | 84 | 10 | | CSX Designation | |
| Hunt, Randall – | 84 | 11 | 85 | 18 | | CSX Designation | |
| Hunt, Randall – | 85 | 19 | 88 | 14 | | CSX Designation | |
| Hunt, Randall – | 88 | 15 | 89 | 7 | | CSX Designation | |
| Hunt, Randall – | 89 | 8 | 90 | 5 | | CSX Designation | |
| Hunt, Randall – | 90 | 6 | 92 | 2 | | CSX Designation | |
| Hunt, Randall – | 92 | 3 | 92 | 18 | | CSX Designation | |
| Hunt, Randall – | 94 | 11 | 94 | 13 | | CSX Designation | |
| Hunt, Randall – | 94 | 16 | 94 | 19 | | CSX Designation | |
| Hunt, Randall – | 95 | 5 | 95 | 8 | | CSX Designation | |
| Hunt, Randall – | 97 | 22 | 98 | 21 | | CSX Designation | |
| Hunt, Randall – | 101 | 18 | 103 | 3 | | CSX Designation | |
| Hunt, Randall – | 103 | 4 | 105 | 3 | | CSX Designation | |
| Hunt, Randall – | 105 | 4 | 106 | 17 | | CSX Designation | |
| Hunt, Randall – | 107 | 14 | 107 | 19 | | CSX Designation | |
| Hunt, Randall – | 108 | 12 | 109 | 14 | | CSX Designation | |
| Hunt, Randall – | 109 | 15 | 110 | 21 | | CSX Designation | |
| Hunt, Randall – | 110 | 22 | 114 | 9 | | CSX Designation | |
| Hunt, Randall – | 114 | 10 | 115 | 15 | | CSX Designation | |
| Hunt, Randall – | 115 | 16 | 116 | 8 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hunt, Randall - | 116 | 9 | 117 | 6 | CSX Designation | |
| Hunt, Randall - | 117 | 7 | 117 | 11 | CSX Designation | |
| Hunt, Randall - | 117 | 14 | 117 | 16 | CSX Designation | |
| Hunt, Randall - | 117 | 25 | 118 | 21 | CSX Designation | |
| Hunt, Randall - | 118 | 22 | 119 | 18 | CSX Designation | |
| Hunt, Randall - | 119 | 19 | 121 | 1 | CSX Designation | |
| Hunt, Randall - | 121 | 2 | 122 | 2 | CSX Designation | |
| Hunt, Randall - | 122 | 3 | 122 | 18 | CSX Designation | |
| Hunt, Randall - | 123 | 18 | 124 | 11 | CSX Designation | |
| Hunt, Randall - | 127 | 15 | 129 | 11 | CSX Designation | |
| Hunt, Randall - | 129 | 22 | 132 | 5 | CSX Designation | |
| Hunt, Randall - | 132 | 4 | 132 | 21 | CSX Designation | |
| Hunt, Randall - | 132 | 22 | 133 | 23 | CSX Designation | |
| Hunt, Randall - | 133 | 24 | 134 | 20 | CSX Designation | |
| Hunt, Randall - | 134 | 21 | 136 | 24 | CSX Designation | |
| Hunt, Randall - | 137 | 14 | 139 | 4 | CSX Designation | |
| Hunt, Randall - | 139 | 5 | 139 | 9 | CSX Designation | |
| Hunt, Randall - | 140 | 23 | 142 | 20 | CSX Designation | |
| Hunt, Randall - | 142 | 21 | 144 | 20 | CSX Designation | |
| Hunt, Randall - | 144 | 21 | 146 | 8 | CSX Designation | |
| Hunt, Randall - | 146 | 12 | 147 | 22 | CSX Designation | |
| Hunt, Randall - | 150 | 3 | 151 | 7 | CSX Designation | |
| Hunt, Randall - | 151 | 8 | 152 | 3 | CSX Designation | |
| Hunt, Randall - | 154 | 4 | 155 | 8 | CSX Designation | |
| Hunt, Randall - | 155 | 11 | 157 | 3 | CSX Designation | |
| Hunt, Randall - | 157 | 11 | 157 | 16 | CSX Designation | |
| Hunt, Randall - | 157 | 17 | 159 | 6 | CSX Designation | |
| Hunt, Randall - | 159 | 7 | 160 | 7 | CSX Designation | |
| Hunt, Randall - | 160 | 10 | 160 | 14 | CSX Designation | |
| Hunt, Randall - | 160 | 20 | 162 | 14 | CSX Designation | |
| Hunt, Randall - | 163 | 21 | 164 | 24 | NS & NPBL Counter Designation | |
| Hunt, Randall - | 163 | 21 | 166 | 5 | CSX Designation | |
| Hunt, Randall - | 166 | 6 | 167 | 7 | CSX Designation | |

| Hunt, Randall - NSR 30(b)(6) Corporate Representative - CSX Identified Exhibits | | | |
|---|---|---|---|
| Transcript | Dep. Exhibit Number | Exhibit Number | Issues |
| Hunt, Randall | Exhibit 01 | P042 | CSX Designation |
| Hunt, Randall | Exhibit 02 | P056 | CSX Designation |
| Hunt, Randall | Exhibit 03 | P028 | CSX Designation |
| Hunt, Randall | Exhibit 05 | P007 J004 | CSX Designation |
| Hunt, Randall | Exhibit 06 | P008 J005 | CSX Designation |
| Hunt, Randall | Exhibit 07 | P112 | CSX Designation |
| Hunt, Randall | Exhibit 08 | P388 | CSX Designation |
| Hunt, Randall | Exhibit 09 | P125 | CSX Designation |
| Hunt, Randall | Exhibit 10 | P104 | CSX Designation |
| Hunt, Randall | Exhibit 11 | P321 | CSX Designation |
| Hunt, Randall | Exhibit 12 | P146 | CSX Designation |

| Hurlbut, Thomas | | | | | | |
|---|---|---|---|---|---|---|
| **Transcript** | **PgFrom** | **LnFrom** | **PgTo** | **LnTo** | **Notes** | **Issues** | **Rulings** |
| Hurlbut, Thomas | 6 | 7 | 6 | 13 | | CSX Designation | |
| Hurlbut, Thomas | 6 | 11 | 6 | 13 | | NS & NPBL Designation | |
| Hurlbut, Thomas | 8 | 11 | 8 | 17 | | CSX Designation | |
| Hurlbut, Thomas | 8 | 11 | 8 | 21 | | NS & NPBL Designation | |
| Hurlbut, Thomas | 8 | 25 | 11 | 19 | | NS & NPBL Designation | |
| Hurlbut, Thomas | 9 | 10 | 10 | 23 | | CSX Designation | |
| Hurlbut, Thomas | 12 | 2 | 12 | 11 | | CSX Designation | |
| Hurlbut, Thomas | 12 | 2 | 12 | 25 | | NS & NPBL Designation | |
| Hurlbut, Thomas | 13 | 1 | 13 | 5 | | CSX Counter Designation | |
| Hurlbut, Thomas | 14 | 19 | 15 | 7 | | NS & NPBL Designation | |
| Hurlbut, Thomas | 15 | 25 | 16 | 13 | | NS & NPBL Designation | |
| Hurlbut, Thomas | 16 | 9 | 16 | 15 | | CSX Designation | |
| Hurlbut, Thomas | 16 | 15 | 16 | 22 | | NS & NPBL Designation | |
| Hurlbut, Thomas | 16 | 24 | 17 | 5 | | NS & NPBL Designation | |
| Hurlbut, Thomas | 17 | 6 | 17 | 18 | | CSX Designation | |
| Hurlbut, Thomas | 18 | 13 | 18 | 25 | | CSX Designation | |
| Hurlbut, Thomas | 19 | 7 | 19 | 11 | | CSX Designation | |
| Hurlbut, Thomas | 20 | 3 | 20 | 4 | | NS & NPBL Designation | |
| Hurlbut, Thomas | 20 | 6 | 21 | 10 | | NS & NPBL Designation | |
| Hurlbut, Thomas | 20 | 24 | 21 | 10 | | CSX Designation | |
| Hurlbut, Thomas | 22 | 25 | 23 | 14 | | CSX Designation | |
| Hurlbut, Thomas | 23 | 15 | 24 | 22 | | NS & NPBL Designation | |
| Hurlbut, Thomas | 26 | 5 | 26 | 8 | | CSX Designation | |
| Hurlbut, Thomas | 28 | 13 | 28 | 20 | | NS & NPBL Designation | |
| Hurlbut, Thomas | 28 | 17 | 28 | 20 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hurlbut, Thomas | 29 | 7 | 29 | 19 | | NS & NPBL Designation |
| Hurlbut, Thomas | 30 | 5 | 30 | 14 | | CSX Designation |
| Hurlbut, Thomas | 33 | 14 | 33 | 23 | | CSX Designation |
| Hurlbut, Thomas | 34 | 8 | 35 | 16 | | CSX Designation |
| Hurlbut, Thomas | 34 | 22 | 35 | 20 | | NS & NPBL Designation |
| Hurlbut, Thomas | 35 | 24 | 36 | 21 | | CSX Designation |
| Hurlbut, Thomas | 38 | 9 | 38 | 12 | | CSX Designation |
| Hurlbut, Thomas | 44 | 5 | 45 | 5 | | CSX Designation |
| Hurlbut, Thomas | 49 | 1 | 50 | 13 | | CSX Designation |
| Hurlbut, Thomas | 50 | 25 | 51 | 10 | | CSX Designation |
| Hurlbut, Thomas | 51 | 2 | 52 | 7 | | NS & NPBL Designation |
| Hurlbut, Thomas | 51 | 23 | 52 | 5 | | CSX Designation |
| Hurlbut, Thomas | 52 | 9 | 52 | 22 | | NS & NPBL Designation |
| Hurlbut, Thomas | 52 | 19 | 54 | 15 | | CSX Designation |
| Hurlbut, Thomas | 54 | 16 | 54 | 18 | | NS & NPBL Designation |
| Hurlbut, Thomas | 54 | 20 | 55 | 6 | | NS & NPBL Designation |
| Hurlbut, Thomas | 54 | 22 | 55 | 2 | | CSX Designation |
| Hurlbut, Thomas | 55 | 8 | 55 | 15 | | NS & NPBL Designation |
| Hurlbut, Thomas | 55 | 24 | 56 | 4 | | NS & NPBL Designation |
| Hurlbut, Thomas | 56 | 6 | 56 | 8 | | NS & NPBL Designation |
| Hurlbut, Thomas | 56 | 19 | 56 | 25 | | CSX Designation |
| Hurlbut, Thomas | 58 | 22 | 59 | 23 | | CSX Designation |
| Hurlbut, Thomas | 59 | 24 | 62 | 3 | | NS & NPBL Designation |
| Hurlbut, Thomas | 59 | 25 | 61 | 6 | | CSX Designation |
| Hurlbut, Thomas | 64 | 15 | 65 | 7 | | CSX Designation |
| Hurlbut, Thomas | 65 | 24 | 66 | 12 | | CSX Designation |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hurlbut, Thomas | 65 | 24 | 66 | 12 | | NS & NPBL Designation |
| Hurlbut, Thomas | 66 | 22 | 67 | 10 | | CSX Designation |
| Hurlbut, Thomas | 67 | 20 | 68 | 16 | | NS & NPBL Designation |
| Hurlbut, Thomas | 67 | 20 | 68 | 21 | | CSX Designation |
| Hurlbut, Thomas | 68 | 23 | 70 | 19 | | CSX Designation |
| Hurlbut, Thomas | 71 | 1 | 72 | 13 | | CSX Designation |
| Hurlbut, Thomas | 78 | 23 | 79 | 16 | | CSX Designation |
| Hurlbut, Thomas | 79 | 17 | 80 | 14 | | NS & NPBL Counter Designation |
| Hurlbut, Thomas | 80 | 15 | 80 | 23 | | CSX Designation |
| Hurlbut, Thomas | 82 | 22 | 84 | 16 | | CSX Designation |
| Hurlbut, Thomas | 83 | 19 | 84 | 3 | | NS & NPBL Designation |
| Hurlbut, Thomas | 85 | 2 | 85 | 10 | | NS & NPBL Designation |
| Hurlbut, Thomas | 85 | 2 | 86 | 8 | | CSX Designation |
| Hurlbut, Thomas | 86 | 12 | 86 | 22 | | CSX Designation |
| Hurlbut, Thomas | 87 | 2 | 88 | 19 | | CSX Designation |

| Hurlbut, Thomas - CSX Identified Exhibits | | | |
|---|---|---|---|
| Transcript | Dep. Exhibit Number | Exhibit Number | Issues |
| Hurlbut, Thomas | Exhibit 01 | P353J058 | CSX Designation |
| Hurlbut, Thomas | Exhibit 02 | P444 | CSX Designation |
| Hurlbut, Thomas | Exhibit 04 | P331 | CSX Designation |
| Hurlbut, Thomas | Exhibit 05 | P375 | CSX Designation |
| Hurlbut, Thomas | Exhibit 06 | P110 | CSX Designation |
| Hurlbut, Thomas | Exhibit 07 | P006 | CSX Designation |
| Hurlbut, Thomas | Exhibit 08 | P132 | CSX Designation |
| Hurlbut, Thomas | Exhibit 09 | P424 | CSX Designation |
| Hurlbut, Thomas | Exhibit 10 | P005 | CSX Designation |

| Hurlbut, Thomas | Exhibit 13 | P426 | CSX Designation | |
| Hurlbut, Thomas | Exhibit 14 | P415 | CSX Designation | |
| Hurlbut, Thomas | Exhibit 15 | P412 | CSX Designation | |
| Hurlbut, Thomas | Exhibit 16 | P432 | CSX Designation | |
| Hurlbut, Thomas | Exhibit 17 | P452 | CSX Designation | |
| Hurlbut, Thomas | Exhibit 18 | P140 | CSX Designation | |
| Hurlbut, Thomas | Exhibit 19 | P144 | CSX Designation | |
| Hurlbut, Thomas | Exhibit 20 | P446 | CSX Designation | |

| Ingram, Tony | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **Transcript** | **PgFrom** | **LnFrom** | **PgTo** | **LnTo** | **Notes** | **Issues** | **Ruling** |
| Ingram, Tony | 7 | 19 | 8 | 3 | | CSX Designation | |
| Ingram, Tony | 7 | 23 | 8 | 12 | | NS & NPBL Designation | |
| Ingram, Tony | 8 | 4 | 8 | 5 | PII | CSX Objection to NS & NPBL Designation | Sustained in part. Redact number and street address. |
| Ingram, Tony | 11 | 13 | 12 | 8 | | CSX Designation | |
| Ingram, Tony | 11 | 13 | 12 | 8 | | NS & NPBL Designation | |
| Ingram, Tony | 12 | 9 | 13 | 4 | | CSX Designation | |
| Ingram, Tony | 13 | 20 | 13 | 23 | | NS & NPBL Designation | |
| Ingram, Tony | 13 | 23 (25) | 13 | 23 (25) | IN | CSX Objection to NS & NPBL Designation | Withdrawn |
| Ingram, Tony | 14 | 18 | 15 | 6 | | NS & NPBL Designation | |
| Ingram, Tony | 14 | 18 | 15 | 16 | | CSX Designation | |
| Ingram, Tony | 16 | 3 | 16 | 21 | | NS & NPBL Designation | |
| Ingram, Tony | 18 | 7 | 18 | 20 | | NS & NPBL Designation | |
| Ingram, Tony | 18 | 7 | 19 | 19 | | CSX Designation | |
| Ingram, Tony | 19 | 9 | 19 | 19 | | NS & NPBL Designation | |
| Ingram, Tony | 19 | 23 | 20 | 14 | | CSX Designation | |
| Ingram, Tony | 22 | 4 | 22 | 22 | | NS & NPBL Designation | |
| Ingram, Tony | 23 | 4 | 23 | 12 | | NS & NPBL Designation | |
| Ingram, Tony | 23 | 24 | 24 | 2 | | NS & NPBL Designation | |
| Ingram, Tony | 23 | 24 | 24 | 4 | M, CON, C | CSX Objection to NS & NPBL Designation | Overruled |

| Ingram, Tony | 24 | 4 | 24 | 4 | | NS & NPBL Designation | |
| Ingram, Tony | 24 | 13 | 24 | 16 | | CSX Designation | |
| Ingram, Tony | 25 | 19 | 26 | 6 | | NS & NPBL Designation | |
| Ingram, Tony | 26 | 7 | 26 | 9 | | CSX Designation | |
| Ingram, Tony | 27 | 2 | 28 | 8 | | CSX Designation | |
| Ingram, Tony | 28 | 14 | 28 | 21 | | CSX Designation | |
| Ingram, Tony | 28 | 22 | 29 | 5 | | CSX Designation | |
| Ingram, Tony | 39 | 16 | 39 | 25 | | CSX Designation | |
| Ingram, Tony | 39 | 16 | 39 | 25 | | NS & NPBL Designation | |
| Ingram, Tony | 40 | 10 | 40 | 20 | | NS & NPBL Designation | |
| Ingram, Tony | 40 | 20 | 40 (41) | 20 (1) | IN | CSX Objection to NS & NPBL Designation | Withdrawn |
| Ingram, Tony | 41 | 9 | 41 | 15 | | CSX Designation | |
| Ingram, Tony | 42 | 3 | 42 | 8 | | CSX Designation | |
| Ingram, Tony | 42 | 3 | 42 | 8 | | NS & NPBL Designation | |
| Ingram, Tony | 43 | 10 | 43 | 25 | | CSX Designation | |
| Ingram, Tony | 44 | 2 | 44 | 5 | | CSX Designation | |
| Ingram, Tony | 50 | 5 | 50 | 13 | | CSX Designation | |
| Ingram, Tony | 50 | 24 | 51 | 4 | | CSX Designation | |
| Ingram, Tony | 52 | 7 | 52 | 25 | | CSX Designation | |
| Ingram, Tony | 57 | 4 | 57 | 16 | | CSX Designation | |
| Ingram, Tony | 59 | 23 | 60 | 7 | | CSX Designation | |
| Ingram, Tony | 60 | 12 | 60 | 18 | | CSX Designation | |
| Ingram, Tony | 61 | 17 | 62 | 7 | | CSX Designation | |
| Ingram, Tony | 63 | 19 | 64 | 24 | | CSX Designation | |
| Ingram, Tony | 67 | 4 | 67 | 12 | | CSX Designation | |
| Ingram, Tony | 67 | 19 | 68 | 22 | | CSX Designation | |
| Ingram, Tony | 69 | 3 | 69 | 14 | | CSX Designation | |
| Ingram, Tony | 70 | 13 | 71 | 2 | | CSX Designation | |
| Ingram, Tony | 78 | 1 | 78 | 6 | | CSX Designation | |
| Ingram, Tony | 78 | 7 | 79 | 13 | | CSX Designation | |
| Ingram, Tony | 82 | 11 | 82 | 21 | | CSX Designation | |
| Ingram, Tony | 83 | 6 | 83 | 23 | | CSX Designation | |
| Ingram, Tony | 83 | 24 | 84 | 2 | | NS & NPBL Counter Designation | |
| Ingram, Tony | 85 | 19 | 86 | 7 | | CSX Designation | |
| Ingram, Tony | 85 | 19 | 86 | 20 | | NS & NPBL Designation | |
| Ingram, Tony | 86 | 9 | 86 | 20 | F, S, CON | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 86:9–86:12 (Overruled), 86:13–86:20 (Sustained). |
| Ingram, Tony | 89 | 22 | 90 | 4 | | NS & NPBL Designation | |
| Ingram, Tony | 91 | 13 | 92 | 5 | | CSX Designation | |
| Ingram, Tony | 93 | 18 | 94 | 5 | | CSX Designation | |
| Ingram, Tony | 99 | 2 | 100 | 1 | | CSX Designation | |
| Ingram, Tony | 100 | 6 | 100 | 11 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ingram, Tony | 101 | 18 | 103 | 20 | CSX Designation | |
| Ingram, Tony | 106 | 11 | 106 | 21 | CSX Designation | |
| Ingram, Tony | 107 | 20 | 108 | 21 | CSX Designation | |
| Ingram, Tony | 109 | 10 | 109 | 19 | CSX Designation | |
| Ingram, Tony | 109 | 20 | 110 | 6 | CSX Designation | |
| Ingram, Tony | 113 | 1 | 113 | 14 | CSX Designation | |
| Ingram, Tony | 123 | 23 | 124 | 2 | CSX Designation | |
| Ingram, Tony | 124 | 11 | 125 | 3 | CSX Counter Designation | |
| Ingram, Tony | 124 | 11 | 125 | 3 | 403 – Confusing, did not answer question | NS & NPBL Objection to CSX Counter Designations | Overruled |
| Ingram, Tony | 125 | 8 | 126 | 12 | NS & NPBL Designation | |
| Ingram, Tony | 126 | 23 | 126 | 25 | NS & NPBL Designation | |
| Ingram, Tony | 127 | 9 | 128 | 3 | NS & NPBL Designation | |
| Ingram, Tony | 127 | 11 | 128 | 7 | MIL, LC, CON, P | CSX Objection to NS & NPBL Designation | Withdrawn in part and Sustained in part. 127:11–128:2 (Withdrawn), 128:3–128:7 (Sustained). |
| Ingram, Tony | 128 | 5 | 128 | 7 | NS & NPBL Designation | |
| Ingram, Tony | 128 | 8 | 130 | 6 | CSX Designation | |
| Ingram, Tony | 134 | 12 | 134 | 15 | NS & NPBL Designation | |
| Ingram, Tony | 135 | 3 | 136 | 3 | CSX Designation | |
| Ingram, Tony | 136 | 20 | 137 | 2 | CSX Designation | |
| Ingram, Tony | 141 | 3 | 141 | 13 | CSX Designation | |
| Ingram, Tony | 142 | 4 | 142 | 19 | CSX Designation | |
| Ingram, Tony | 143 | 18 | 144 | 6 | CSX Designation | |
| Ingram, Tony | 153 | 15 | 153 | 23 | CSX Designation | |
| Ingram, Tony | 155 | 14 | 155 | 22 | CSX Designation | |
| Ingram, Tony | 160 | 7 | 160 | 11 | CSX Designation | |
| Ingram, Tony | 168 | 6 | 168 | 19 | CSX Designation | |
| Ingram, Tony | 169 | 1 | 169 | 4 | NS & NPBL Designation | |
| Ingram, Tony | 169 | 1 | 169 | 6 | F, CON | CSX Objection to NS & NPBL Designation | Overruled |
| Ingram, Tony | 169 | 6 | 169 | 6 | NS & NPBL Designation | |
| Ingram, Tony | 169 | 10 | 169 | 11 | CSX Designation | |
| Ingram, Tony | 169 | 15 | 169 | 19 | CSX Designation | |
| Ingram, Tony | 180 | 6 | 180 | 21 | CSX Designation | |
| Ingram, Tony | 184 | 24 | 185 | 4 | CSX Designation | |
| Ingram, Tony | 185 | 5 | 185 | 10 | CSX Designation | |
| Ingram, Tony | 185 | 21 | 186 | 2 | CSX Designation | |
| Ingram, Tony | 187 | 12 | 187 | 23 | CSX Designation | |
| Ingram, Tony | 188 | 5 | 188 | 8 | CSX Designation | |

| Ingram, Tony – CSX Identified Exhibits | | | |
|---|---|---|---|
| Transcript | Dep. Exhibit Number | Exhibit Number | Issues |
| Ingram, Tony | Exhibit 04 | P188 | CSX Designation |
| Ingram, Tony | Exhibit 05 | P190 | CSX Designation |
| Ingram, Tony | Exhibit 06 | P192 | CSX Designation |
| Ingram, Tony | Exhibit 07 | P033 | CSX Designation |
| Ingram, Tony | Exhibit 08 | P202 | CSX Designation |
| Ingram, Tony | Exhibit 09 | P204 | CSX Designation |
| Ingram, Tony | Exhibit 13 | P220 | CSX Designation |
| Ingram, Tony | Exhibit 15 | P189 | CSX Designation |
| Ingram, Tony | Exhibit 18 | P228 | CSX Designation |
| Ingram, Tony | Exhibit 22 | P242 | CSX Designation |

| Joyner, Kenneth – NSR 30(b)(6) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
| Joyner, Kenneth – NSR 30(b)(6) | 6 | 12 | 6 | 21 | | CSX Designation | |
| Joyner, Kenneth – NSR 30(b)(6) | 7 | 1 | 7 | 7 | | CSX Designation | |
| Joyner, Kenneth – NSR 30(b)(6) | 10 | 5 | 10 | 22 | | NS & NPBL Counter Designation | |
| Joyner, Kenneth – NSR 30(b)(6) | 10 | 24 | 11 | 14 | | CSX Designation | |
| Joyner, Kenneth – NSR 30(b)(6) | 12 | 6 | 12 | 21 | | CSX Designation | |
| Joyner, Kenneth – NSR 30(b)(6) | 13 | 3 | 15 | 2 | | CSX Designation | |
| Joyner, Kenneth – NSR 30(b)(6) | 15 | 3 | 15 | 17 | | CSX Designation | |
| Joyner, Kenneth – NSR 30(b)(6) | 15 | 18 | 17 | 17 | | CSX Designation | |
| Joyner, Kenneth – NSR 30(b)(6) | 17 | 18 | 18 | 1 | | CSX Designation | |
| Joyner, Kenneth – NSR 30(b)(6) | 18 | 2 | 18 | 16 | | NS & NPBL Counter Designation | |
| Joyner, Kenneth – NSR 30(b)(6) | 19 | 7 | 19 | 13 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 19 | 14 | 19 | 25 | | NS & NPBL Counter Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 20 | 10 | 20 | 22 | | NS & NPBL Counter Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 24 | 15 | 25 | 11 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 25 | 12 | 27 | 6 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 28 | 6 | 28 | 9 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 28 | 6 | 28 | 13 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 28 | 11 | 29 | 1 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 29 | 22 | 30 | 21 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 30 | 22 | 32 | 18 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 32 | 19 | 33 | 24 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 33 | 25 | 34 | 8 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 34 | 9 | 34 | 14 | | NS & NPBL Counter Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 36 | 16 | 37 | 17 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 39 | 11 | 39 | 21 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 39 | 16 | 39 (40) | 25 (6) | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 39 | 23 | 40 | 17 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 40 | 10 | 41 | 3 | Form | NS & NPBL Objection to CSX Designation | Overruled |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 40 | 19 | 41 | 3 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 42 | 1 | 42 | 12 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 42 | 14 | 44 | 1 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 44 | 2 | 45 | 8 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 45 | 5 | 45 | 12 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 45 | 10 | 45 | 12 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 46 | 15 | 46 | 23 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 46 | 19 | 47 | 2 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 46 | 25 | 47 | 2 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 47 | 4 | 48 | 13 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 49 | 9 | 49 | 14 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 49 | 9 | 49 | 19 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 49 | 16 | 50 | 19 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 50 | 20 | 50 | 25 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 52 | 1 | 53 | 12 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 54 | 9 | 55 | 9 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 55 | 10 | 55 | 16 | | CSX Designation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 58 | 13 | 58 | 18 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 58 | 13 | 58 | 18 | 602 | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 61 | 5 | 61 | 23 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 61 | 5 | 61 | 23 | 602 | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 61 | 24 | 62 | 18 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 62 | 19 | 63 | 2 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 63 | 3 | 64 | 11 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 63 | 25 | 64 | 19 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 64 | 13 | 65 | 6 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 64 | 25 | 65 | 11 (21) | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 65 | 8 | 65 | 21 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 65 | 23 | 66 | 16 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 65 | 23 | 66 | 16 | 602 | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 66 | 17 | 68 | 5 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 67 | 12 | 68 | 5 | 602 | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 68 | 6 | 68 | 15 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 68 | 6 | 68 | 15 | 602 | NS & NPBL Objection to CSX Designation | Overruled |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 71 | 17 | 71 | 23 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 72 | 13 | 72 | 15 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 72 | 18 | 74 | 3 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 74 | 4 | 75 | 7 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 75 | 8 | 75 | 20 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 75 | 21 | 77 | 1 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 77 | 2 | 77 | 4 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 77 | 2 | 77 | 9 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 77 | 6 | 78 | 19 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 78 | 20 | 78 | 21 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 78 | 22 | 78 | 24 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 78 | 22 | 79 | 2 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 79 | 1 | 79 | 2 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 79 | 21 | 81 | 10 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 81 | 11 | 82 | 10 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 82 | 11 | 82 | 13 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 82 | 11 | 82 | 18 | Form | NS & NPBL Objection to CSX Designation | Overruled |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 82 | 15 | 83 | 11 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 83 | 12 | 84 | 9 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 84 | 11 | 84 | 13 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 85 | 3 | 85 | 18 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 85 | 11 | 86 | 21 | 803 | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 85 | 19 | 86 | 21 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 86 | 18 | 86 | 24 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 86 | 23 | 87 | 15 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 87 | 14 | 87 | 24 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 87 | 17 | 87 | 24 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 89 | 19 | 90 | 17 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 90 | 15 | 91 | 7 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 90 | 19 | 91 | 7 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 91 | 9 | 91 | 24 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 93 | 4 | 93 | 7 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 93 | 20 | 97 | 17 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 97 | 16 | 97 | 19 | Form | NS & NPBL Objection to CSX Designation | Overruled |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 97 | 19 | 97 | 24 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 97 | 21 | 98 | 2 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 98 | 1 | 98 | 2 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 98 | 12 | 98 | 13 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 98 | 19 | 100 | 17 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 100 | 18 | 103 | 10 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 103 | 11 | 107 | 16 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 107 | 17 | 108 | 22 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 108 | 21 | 109 | 1 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 108 | 24 | 110 | 2 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 110 | 3 | 110 | 12 | | NS & NPBL Counter Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 111 | 8 | 113 | 4 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 113 | 12 | 115 | 8 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 115 | 9 | 116 | 12 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 116 | 1 | 116 | 3 | 701 | NS & NPBL Objection to CSX Designation | Sustained |
| Joyner, Kenneth - NSR 30(b)(6) | 116 | 16 | 118 | 13 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 118 | 10 | 118 | 16 | Form | NS & NPBL Objection to CSX Designation | Overruled |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 118 | 15 | 119 | 2 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 118 | 25 | 119 | 4 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 119 | 4 | 122 | 1 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 121 | 6 (3) | 122 | 4 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 122 | 3 | 122 | 9 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 122 | 6 | 122 | 15 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 122 | 11 | 122 | 19 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 124 | 1 | 126 | 8 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 126 | 10 | 127 | 3 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 127 | 1 | 127 | 8 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 127 | 5 | 127 | 14 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 127 | 21 | 129 | 23 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 129 | 20 | 130 | 3 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 129 | 25 | 132 | 20 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 132 | 18 | 132 | 24 (23) | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 132 | 22 | 133 | 6 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 133 | 5 | 133 | 9 | Form | NS & NPBL Objection to CSX Designation | Overruled |

| | | | | | | |
|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 133 | 8 | 133 | 19 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 133 | 17 | 133 | 21 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 133 | 21 | 133 | 21 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 134 | 5 | 136 | 4 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 136 | 1 | 136 | 8 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 136 | 6 | 139 | 20 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 139 | 23 | 141 | 16 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 141 | 13 | 141 | 20 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 141 | 18 | 141 | 20 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 142 | 1 | 142 | 21 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 143 | 3 | 143 | 7 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 143 | 10 | 143 | 24 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 144 | 6 | 146 | 4 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 146 | 5 | 147 | 12 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 147 | 7 | 147 | 16 (18) | Form | NS & NPBL Objection to CSX Designation | Sustained |
| Joyner, Kenneth - NSR 30(b)(6) | 147 | 14 | 147 | 23 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 147 | 18 (19) | 148 | 2 | Form | NS & NPBL Objection to CSX Designation | Overruled |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 147 | 25 | 148 | 12 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 148 | 21 | 148 | 24 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 148 | 21 | 149 | 2 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 149 | 1 | 149 | 2 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 150 | 19 | 155 | 10 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 155 | 11 | 155 | 12 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 155 | 11 | 155 | 17 | Form; 602 | NS & NPBL Objection to CSX Designation | Sustained |
| Joyner, Kenneth - NSR 30(b)(6) | 155 | 14 | 157 | 2 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 156 | 24 | 157 | 6 | Form | NS & NPBL Objection to CSX Designation | Sustained |
| Joyner, Kenneth - NSR 30(b)(6) | 157 | 5 | 159 | 16 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 159 | 17 | 160 | 13 (16) | 802 | NS & NPBL Objection to CSX Designation | Sustained |
| Joyner, Kenneth - NSR 30(b)(6) | 159 | 17 | 160 | 24 | | CSX Designation | Designation Withdrawn as to 160:14–160:24. |
| Joyner, Kenneth - NSR 30(b)(6) | 161 | 1 | 162 | 1 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 161 | 25 | 162 | 4 | Form; 602 | NS & NPBL Objection to CSX Designation | Sustained |
| Joyner, Kenneth - NSR 30(b)(6) | 162 | 3 | 164 | 7 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 164 | 6 | 164 | 10 | Form | NS & NPBL Objection to CSX Designation | Sustained |
| Joyner, Kenneth - NSR 30(b)(6) | 164 | 9 | 164 | 14 | | CSX Designation | |

| Joyner, Kenneth - NSR 30(b)(6) | 164 | 13 | 164 | 17 | Form | NS & NPBL Objection to CSX Designation | Sustained |
|---|---|---|---|---|---|---|---|
| Joyner, Kenneth - NSR 30(b)(6) | 164 | 16 | 165 | 3 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 165 | 18 | 171 | 2 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 170 | 24 | 171 | 15 | Form | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 171 | 4 | 173 | 7 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 173 | 4 | 173 | 7 | 602; 701 | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 174 | 25 | 176 | 12 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 176 | 11 | 176 | 18 | Form; 602 | NS & NPBL Objection to CSX Designation | Overruled |
| Joyner, Kenneth - NSR 30(b)(6) | 176 | 14 | 177 | 22 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 177 | 23 | 180 | 25 | | CSX Designation | |
| Joyner, Kenneth - NSR 30(b)(6) | 181 | 2 | 181 | 18 | | CSX Designation | |

| Joyner, Kenneth - NSR 30(b)(6) Corporate Representative - CSX Identified Exhibits | | | |
|---|---|---|---|
| **Transcript** | **Dep. Exhibit Number** | **Exhibit Number** | **Issues** |
| Joyner, Kenneth | Exhibit 13 | P156 | CSX Designation |
| Joyner, Kenneth | Exhibit 14 | P474 | CSX Designation |
| Joyner, Kenneth | Exhibit 15 | P254 | CSX Designation |
| Joyner, Kenneth | Exhibit 16 | P411 | CSX Designation |
| Joyner, Kenneth | Exhibit 17 | P410 | CSX Designation |
| Joyner, Kenneth | Exhibit 18 | P409 | CSX Designation |
| Joyner, Kenneth | Exhibit 19 | P084 | CSX Designation |

| | | | | |
|---|---|---|---|---|
| Joyner, Kenneth | Exhibit 20 | P193 | CSX Designation | |
| Joyner, Kenneth | Exhibit 21 | P433 | CSX Designation | |
| Joyner, Kenneth | Exhibit 22 | P194 | CSX Designation | |
| Joyner, Kenneth | Exhibit 23 | P384 | CSX Designation | |
| Joyner, Kenneth | Exhibit 24 | P079 | CSX Designation | |
| Joyner, Kenneth | Exhibit 25 | P114 | CSX Designation | |
| Joyner, Kenneth | Exhibit 26 | P385 | CSX Designation | |

| Kendall, Quintin | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Transcript** | **PgFrom** | **LnFrom** | **PgTo** | **LnTo** | **Notes** | **Issues** | **Ruling** |
| Kendall, Quintin | 7 | 5 | 7 | 19 | | CSX Designation | |
| Kendall, Quintin | 7 | 17 | 7 | 20 | | NS & NPBL Designation | |
| Kendall, Quintin | 11 | 19 | 12 | 1 | | NS & NPBL Designation | |
| Kendall, Quintin | 12 | 7 | 12 | 13 | | CSX Designation | |
| Kendall, Quintin | 12 | 7 | 12 | 20 | | NS & NPBL Designation | |
| Kendall, Quintin | 15 | 6 | 16 | 3 | | CSX Designation | |
| Kendall, Quintin | 15 | 6 | 16 | 3 | | NS & NPBL Designation | |
| Kendall, Quintin | 16 | 5 | 16 | 9 | | CSX Designation | |
| Kendall, Quintin | 16 | 10 | 16 | 24 | | NS & NPBL Designation | |
| Kendall, Quintin | 19 | 3 | 19 | 21 | | CSX Designation | |
| Kendall, Quintin | 19 | 18 | 19 | 21 | Relevance | NS & NPBL Objection to CSX Designation | Withdrawn designation by CSX |
| Kendall, Quintin | 27 | 13 | 27 | 23 | | CSX Designation | |
| Kendall, Quintin | 27 | 13 | 30 | 1 | | NS & NPBL Designation | |
| Kendall, Quintin | 29 | 13 | 30 | 1 | | CSX Designation | |
| Kendall, Quintin | 33 | 4 | 34 | 4 | | NS & NPBL Designation | |
| Kendall, Quintin | 35 | 22 | 35 | 25 | | CSX Designation | |
| Kendall, Quintin | 36 | 15 | 37 | 10 | | CSX Designation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kendall, Quintin | 43 | 13 | 43 | 20 | | CSX Designation | |
| Kendall, Quintin | 43 | 13 | 43 | 20 | Hearsay | NS & NPBL Objection to CSX Designation | Sustained |
| Kendall, Quintin | 52 | 3 | 52 | 19 | | CSX Designation | |
| Kendall, Quintin | 55 | 7 | 55 | 19 | | CSX Designation | |
| Kendall, Quintin | 55 | 7 | 55 | 19 | Foundation/ Speculation | NS & NPBL Objection to CSX Designation | Overruled in part and Sustained in part. 55:7–55:13 though the words "development of that" (Overruled), 55:13–55:19 starting from "but at this" (Sustained) |
| Kendall, Quintin | 58 | 24 | 59 | 21 | | NS & NPBL Designation | |
| Kendall, Quintin | 59 | 4 | 59 | 7 | | CSX Designation | |
| Kendall, Quintin | 59 | 22 | 60 | 5 | | CSX Counter Designation | |
| Kendall, Quintin | 60 | 8 | 61 | 6 | | NS & NPBL Designation | |
| Kendall, Quintin | 66 | 22 | 67 | 15 | | NS & NPBL Designation | |
| Kendall, Quintin | 66 | 25 | 67 | 15 | S | CSX Objection to NS & NPBL Designation | Overruled |
| Kendall, Quintin | 70 | 19 | 74 | 8 | | NS & NPBL Designation | |
| Kendall, Quintin | 71 | 5 | 72 | 6 | CON, S | CSX Objection to NS & NPBL Designation | Overruled |
| Kendall, Quintin | 73 | 25 | 74 | 8 | F, S | CSX Objection to NS & NPBL Designation | Sustained |
| Kendall, Quintin | 77 | 3 | 78 | 3 | | NS & NPBL Designation | |
| Kendall, Quintin | 78 | 4 | 78 | 14 | | CSX Counter Designation | |
| Kendall, Quintin | 78 | 4 | 78 | 14 | 802 - Hearsay; 901 - Foundation; 403 - Nonresponsive | NS & NPBL Objection to CSX Counter Designations | Overruled in part and Sustained in part. 78:4–78:6 (Overruled), 78:7–78:14 (Sustained). |
| Kendall, Quintin | 84 | 15 | 85 | 6 | | NS & NPBL Designation | |
| Kendall, Quintin | 95 | 15 | 96 | 3 | | CSX Designation | |
| Kendall, Quintin | 96 | 22 | 98 | 7 | | CSX Designation | |
| Kendall, Quintin | 98 | 14 | 98 | 16 | | CSX Designation | |
| Kendall, Quintin | 98 | 17 | 99 | 8 | | CSX Designation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kendall, Quintin | 99 | 9 | 99 | 20 | | NS & NPBL Counter Designation | |
| Kendall, Quintin | 99 | 21 | 100 | 13 | | CSX Designation | |
| Kendall, Quintin | 114 | 8 | 115 | 4 | | NS & NPBL Designation | |
| Kendall, Quintin | 115 | 9 | 115 | 9 | | NS & NPBL Designation | |
| Kendall, Quintin | 115 | 11 | 119 | 8 | | NS & NPBL Designation | |
| Kendall, Quintin | 141 | 8 | 141 | 10 | | NS & NPBL Designation | |
| Kendall, Quintin | 141 | 9 | 142 | 25 | | CSX Designation | |
| Kendall, Quintin | 141 | 13 | 141 | 13 | | NS & NPBL Designation | |
| Kendall, Quintin | 143 | 22 | 144 | 4 | | CSX Designation | |
| Kendall, Quintin | 144 | 5 | 144 | 9 | | NS & NPBL Designation | |
| Kendall, Quintin | 144 | 8 | 144 | 17 | | CSX Designation | |
| Kendall, Quintin | 144 | 15 | 144 | 17 | | NS & NPBL Designation | |
| Kendall, Quintin | 144 | 19 | 144 | 21 | | NS & NPBL Designation | |
| Kendall, Quintin | 144 | 22 | 145 | 9 | | CSX Designation | |
| Kendall, Quintin | 145 | 11 | 145 | 16 | | NS & NPBL Designation | |
| Kendall, Quintin | 146 | 2 | 150 | 9 | | NS & NPBL Designation | |
| Kendall, Quintin | 148 | 8 | 148 | 13 | S, A | CSX Objection to NS & NPBL Designation | Sustained |
| Kendall, Quintin | 149 | 14 | 150 | 9 | F, S | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 149:14–149:17 up to the end of the word "if that's the case" (Overruled), 149:17–150:9 (Sustained). |
| Kendall, Quintin | 150 | 10 | 151 | 10 | | CSX Counter Designation | |
| Kendall, Quintin | 150 | 10 | 151 | 10 | 802 - Hearsay; 901 - Foundation; 403 - Nonresponsive | NS & NPBL Objection to CSX Counter Designations | Sustained |
| Kendall, Quintin | 151 | 16 | 151 | 24 | | CSX Designation | |
| Kendall, Quintin | 153 | 2 | 153 | 11 | | CSX Designation | |

| Kendall, Quintin | 153 | 16 | 154 | 14 | | CSX Designation | |
|---|---|---|---|---|---|---|---|
| Kendall, Quintin | 157 | 4 | 157 | 8 | | CSX Designation | |
| Kendall, Quintin | 158 | 22 | 159 | 13 | | CSX Designation | |
| Kendall, Quintin | 159 | 14 | 159 | 19 | | CSX Designation | |
| Kendall, Quintin | 159 | 22 | 160 | 25 | | CSX Designation | |
| Kendall, Quintin | 167 | 20 | 168 | 18 | | CSX Designation | |
| Kendall, Quintin | 168 | 19 | 169 | 3 | | NS & NPBL Counter Designation | |
| Kendall, Quintin | 171 | 22 | 172 | 10 | | CSX Designation | |
| Kendall, Quintin | 174 | 18 | 175 | 15 | | CSX Designation | |

| Kendall, Quintin - CSX Identified Exhibits | | | |
|---|---|---|---|
| Transcript | Dep. Exhibit Number | Exhibit Number | Issues |
| Kendall, Quintin | Exhibit 02 | P376 | CSX Designation |
| Kendall, Quintin | Exhibit 13 | P300 | CSX Designation |
| Kendall, Quintin | Exhibit 15 | P328 | CSX Designation |

| Luebbers, Christopher David | | | | | | |
|---|---|---|---|---|---|---|
| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
| Luebbers, Christopher David | 34 | 22 | 35 | 25 | Calls for legal conclusions | NS Objection | Overruled in part and Sustained in part. 34:22–35:11 (Sustained), 35:12–35:25 (Overruled). Note: All other objections to the testimony were withdrawn but not the objections to exhibits used during the deposition, which are attached to Exhibit B. |

| MacDonald, Anthony | | | | | | |
|---|---|---|---|---|---|---|
| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
| MacDonald, Anthony | 5 | 12 | 6 | 7 | | NS & NPBL Designation | |
| MacDonald, Anthony | 8 | 24 | 10 | 7 | | NS & NPBL Designation | |
| MacDonald, Anthony | 11 | 9 | 11 | 24 | | NS & NPBL Designation | |
| MacDonald, Anthony | 18 | 5 | 19 | 24 | | NS & NPBL Designation | |
| MacDonald, Anthony | 20 | 9 | 20 | 14 | | NS & NPBL Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MacDonald, Anthony | 20 | 15 | 20 | 15 | | CSX Counter Designation | |
| MacDonald, Anthony | 20 | 20 | 21 | 1 | | NS & NPBL Designation | |
| MacDonald, Anthony | 22 | 9 | 25 | 24 | | NS & NPBL Designation | |
| MacDonald, Anthony | 25 | 25 | 26 | 6 | | CSX Counter Designation | |
| MacDonald, Anthony | 27 | 19 | 28 | 23 | | NS & NPBL Designation | |
| MacDonald, Anthony | 29 | 15 | 29 | 22 | | NS & NPBL Designation | |
| MacDonald, Anthony | 29 | 23 | 30 | 8 | | CSX Counter Designation | |
| MacDonald, Anthony | 30 | 9 | 36 | 2 | | NS & NPBL Designation | |
| MacDonald, Anthony | 31 | 24 | 32 | 12 | IR | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 32 | 19 | 35 | 23 | IR, F, M, CON, P | CSX Objection to NS & NPBL Designation | Overruled |
| MacDonald, Anthony | 36 | 25 | 38 | 14 | | NS & NPBL Designation | |
| MacDonald, Anthony | 38 | 15 | 38 | 18 | | CSX Counter Designation | |
| MacDonald, Anthony | 40 | 3 | 42 | 16 | | NS & NPBL Designation | |
| MacDonald, Anthony | 57 | 21 | 58 | 21 | F, M, CON, P | CSX Objection to NS & NPBL Designation | Overruled |
| MacDonald, Anthony | 57 | 21 | 62 | 8 | | NS & NPBL Designation | |
| MacDonald, Anthony | 58 | 23 | 59 | 9 | F, H, M, CON, P | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 59 | 10 | 62 | 8 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation | Overruled in Part and Sustained in part. 59:10–59:13 (Overruled), 59:14–60:2 (Sustained); 60:3–62:8 (Overruled) |
| MacDonald, Anthony | 71 | 19 | 86 | 21 | | NS & NPBL Designation | |
| MacDonald, Anthony | 77 | 7 | 77 | 16 | F, S | CSX Objection to NS & NPBL Designation | Overruled |
| MacDonald, Anthony | 80 | 10 | 80 | 15 | M | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 80 | 20 | 81 | 13 | F, S, CON, M | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 80:20–80:23 (Overruled), 80:24–81:13 (Sustained). |
| MacDonald, Anthony | 89 | 3 | 93 | 22 | | NS & NPBL Designation | |
| MacDonald, Anthony | 97 | 7 | 97 | 17 | | NS & NPBL Designation | |
| MacDonald, Anthony | 108 | 8 | 108 | 14 | F, H, DH | CSX Objection to NS & NPBL Designation | Overruled |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MacDonald, Anthony | 108 | 8 | 114 | 1 | | NS & NPBL Designation | |
| MacDonald, Anthony | 109 | 4 | 109 | 12 | F, H, IR | CSX Objection to NS & NPBL Designation | Overruled |
| MacDonald, Anthony | 109 | 13 | 109 | 19 | IR, S | CSX Objection to NS & NPBL Designation | Overruled |
| MacDonald, Anthony | 109 | 24 | 110 | 6 | S | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 110 | 7 | 111 | 6 | IR, CON | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 111 | 7 | 111 | 12 | IR, F, H | CSX Objection to NS & NPBL Designation | Overruled |
| MacDonald, Anthony | 111 | 13 | 112 | 5 | H, IR | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 111:13–111:24 (Overruled), 111:25–112:5 (Sustained) |
| MacDonald, Anthony | 112 | 11 | 112 | 15 | H, DH, S, IR | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 112 | 16 | 112 | 23 | H | CSX Objection to NS & NPBL Designation | Overruled |
| MacDonald, Anthony | 112 | 24 | 113 | 8 | F, CON | CSX Objection to NS & NPBL Designation | Overruled |
| MacDonald, Anthony | 115 | 2 | 115 | 21 | F, H | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 115:2–115:11 (Overruled), 115:12–115:18 (Overruled) up to words "I don't recall", 115:18–115:21(Sustained) starting with "Mr. Yates." |
| MacDonald, Anthony | 115 | 2 | 121 | 9 | | NS & NPBL Designation | |
| MacDonald, Anthony | 115 | 22 | 116 | 7 | IR | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 116 | 8 | 118 | 10 | F, H, S | CSX Objection to NS & NPBL Designation | Sustained in part and Overruled in part. 116:8–117:9 (Sustained), 117:10–118:5 (Overruled), 118:6–118:10 (Sustained) |
| MacDonald, Anthony | 118 | 11 | 119 | 16 | F, H, S | CSX Objection to NS & NPBL Designation | Sustained in part and Overruled in part. 118:11–118:19 (Sustained), 118:20–119:1 (Overruled), 119:2–119:16 (Sustained) |
| MacDonald, Anthony | 119 | 21 | 119 | 24 | F, H | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 129 | 24 | 133 | 10 | | NS & NPBL Designation | |
| MacDonald, Anthony | 130 | 1 | 130 | 7 | F, H, DH | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 132 | 5 | 132 | 11 | F, H, S | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 138 | 7 | 138 | 17 | | NS & NPBL Designation | |

| MacDonald, Anthony | 142 | 6 | 142 | 19 | F, H, DH | CSX Objection to NS & NPBL Designation | Withdrawn |
|---|---|---|---|---|---|---|---|
| MacDonald, Anthony | 142 | 6 | 144 | 25 | | NS & NPBL Designation | |
| MacDonald, Anthony | 143 | 1 | 144 | 2 | F, H | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 145 | 1 | 145 | 3 | | CSX Counter Designation | |
| MacDonald, Anthony | 145 | 6 | 145 | 12 | F, H | CSX Objection to NS & NPBL Designation | Overruled |
| MacDonald, Anthony | 145 | 6 | 147 | 17 | | NS & NPBL Designation | |
| MacDonald, Anthony | 145 | 18 | 145 | 19 | F, H | CSX Objection to NS & NPBL Designation | Overruled |
| MacDonald, Anthony | 146 | 6 | 146 | 10 | F, H, S | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 146 | 11 | 147 | 9 | F, H, S | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 147 | 10 | 148 | 3 | F, S, H | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 148 | 2 | 149 | 14 | | NS & NPBL Designation | |
| MacDonald, Anthony | 148 | 4 | 148 | 16 | H, S | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 148 | 17 | 148 | 25 | S | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 149 | 1 | 149 | 14 | H, S, IR, A, CON, P | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 149 | 24 | 150 | 10 | F | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 149 | 24 | 151 | 22 | | NS & NPBL Designation | |
| MacDonald, Anthony | 150 | 17 | 150 | 20 | F, S | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 151 | 20 | 151 | 22 | F, S, M | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 152 | 2 | 152 | 13 | F, H, DH, S | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 152 | 2 | 155 | 1 | | NS & NPBL Designation | |
| MacDonald, Anthony | 160 | 14 | 161 | 1 | F, H | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 160 | 14 | 164 | 18 | | NS & NPBL Designation | |
| MacDonald, Anthony | 161 | 2 | 161 | 7 | F, S | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 161 | 8 | 161 | 13 | F, S | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 161 | 22 | 163 | 5 | F, H, S | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 163 | 6 | 163 | 20 | F, H | CSX Objection to NS & NPBL Designation | Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| MacDonald, Anthony | 164 | 1 | 164 | 18 | H | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 165 | 20 | 166 | 11 | | CSX Counter Designation | |
| MacDonald, Anthony | 165 | 20 | 166 | 11 | 802 - Hearsay; 901 - | NS & NPBL Objection to CSX Counter Designations | Withdrawn |
| MacDonald, Anthony | 166 | 19 | 167 | 4 | F | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 166 | 19 | 172 | 7 | | NS & NPBL Designation | |
| MacDonald, Anthony | 167 | 6 | 167 | 19 | H | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 167 | 20 | 168 | 13 | H | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 171 | 21 | 172 | 7 | F, H, S, M, CON, P | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 172 | 8 | 173 | 4 | | CSX Counter Designation | |
| MacDonald, Anthony | 172 | 8 | 173 | 4 | 802 - Hearsay; 901 - Foundation; not a fairness designation | NS & NPBL Objection to CSX Counter Designations | Withdrawn |
| MacDonald, Anthony | 173 | 22 | 174 | 17 | F, H, S | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 173 | 22 | 174 | 20 | | NS & NPBL Designation | |
| MacDonald, Anthony | 174 | 18 | 174 | 20 | F, H, DH | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 174 | 24 | 175 | 15 | H, DH | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 174 | 24 | 177 | 9 | | NS & NPBL Designation | |
| MacDonald, Anthony | 176 | 14 | 176 | 21 | H | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 176:14–176:18 (Sustained); 176:19–176:21 (Overruled). |
| MacDonald, Anthony | 177 | 13 | 178 | 8 | F, H, DH | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 177 | 13 | 178 | 8 | | NS & NPBL Designation | |
| MacDonald, Anthony | 178 | 15 | 179 | 5 | F, H, DH, S, M | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 178 | 15 | 179 | 5 | | NS & NPBL Designation | |
| MacDonald, Anthony | 179 | 10 | 180 | 9 | F, H, DH, S, M | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 179 | 10 | 180 | 9 | | NS & NPBL Designation | |
| MacDonald, Anthony | 180 | 12 | 180 | 25 | F, H, DH, S, M | CSX Objection to NS & NPBL Designation | Withdrawn |

| | | | | | | |
|---|---|---|---|---|---|---|
| MacDonald, Anthony | 180 | 12 | 180 | 25 | | NS & NPBL Designation | |
| MacDonald, Anthony | 182 | 10 | 183 | 4 | F, H, DH | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 182 | 10 | 184 | 20 | | NS & NPBL Designation | |
| MacDonald, Anthony | 183 | 6 | 183 | 11 | F, H, S, M, CON, P | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 183 | 24 | 184 | 13 | F, H, S, M, CON, P | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 185 | 2 | 185 | 12 | F, H | CSX Objection to NS & NPBL Designation | Overruled - Note: parties agreed to redact Mr. Sanders statements from email dated June 23, 2015 at 5:51pm. |
| MacDonald, Anthony | 185 | 2 | 187 | 17 | | NS & NPBL Designation | |
| MacDonald, Anthony | 185 | 22 | 186 | 19 | F, H | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 185:22–186:10 (Sustained), 186:11–186:19 (Overruled) |
| MacDonald, Anthony | 187 | 7 | 187 | 11 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation | Overruled |
| MacDonald, Anthony | 187 | 12 | 187 | 17 | F, S, CON, M, P | CSX Objection to NS & NPBL Designation | Overruled |
| MacDonald, Anthony | 187 | 25 | 188 | 7 | F, H, S | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 187 | 25 | 189 | 4 | | NS & NPBL Designation | |
| MacDonald, Anthony | 188 | 8 | 189 | 4 | F, H, S, CON, M, P | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 189 | 6 | 189 | 15 | F, H | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 189 | 16 | 190 | 1 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 190 | 3 | 190 | 6 | F, H | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part and Withdrawn in part. 190:3–109:11 (Overruled) though words "August 27, 2015", 190:11-25 (Sustained) starting with "he says, 191:1–191:6 (Sustained), 191:7–191:18 (Withdrawn). |
| MacDonald, Anthony | 190 | 3 | 191 | 18 | | NS & NPBL Designation | |
| MacDonald, Anthony | 190 | 7 | 191 | 18 | F, H, IR, S, CON, P | CSX Objection to NS & NPBL Designation | See above |
| MacDonald, Anthony | 192 | 8 | 192 | 24 | F, H, DH | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 192:8–192:12 (Sustained), 192:13–192:24 (Overruled). |

| MacDonald, Anthony | 192 | 8 | 194 | 11 | | NS & NPBL Designation | |
|---|---|---|---|---|---|---|---|
| MacDonald, Anthony | 194 | 3 | 194 | 5 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 195 | 18 | 195 | 25 | | NS & NPBL Designation | |
| MacDonald, Anthony | 196 | 15 | 196 | 24 | F, H, IR | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 196 | 15 | 198 | 11 | | NS & NPBL Designation | |
| MacDonald, Anthony | 197 | 1 | 198 | 11 | F, IR | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 200 | 21 | 203 | 9 | F, IR, H | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 200 | 21 | 203 | 9 | | NS & NPBL Designation | |
| MacDonald, Anthony | 204 | 3 | 205 | 15 | F, H, IR | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 204 | 3 | 207 | 25 | | NS & NPBL Designation | |
| MacDonald, Anthony | 205 | 16 | 206 | 13 | F, S, IE | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 206 | 14 | 206 | 20 | F, S, IE, PK | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 207 | 4 | 207 | 25 | F, S, PK | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 213 | 2 | 213 | 19 | F, H, S, IR | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 213 | 2 | 213 | 19 | | NS & NPBL Designation | |
| MacDonald, Anthony | 213 | 23 | 214 | 13 | F | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 213:23–214:5 (Overruled), 214:6–215:24 (Sustained). |
| MacDonald, Anthony | 213 | 23 | 217 | 2 | | NS & NPBL Designation | |
| MacDonald, Anthony | 214 | 14 | 215 | 15 | F, IR | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 215 | 16 | 215 | 24 | F, C, P | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 216 | 4 | 216 | 8 | F, S | CSX Objection to NS & NPBL Designation | Sustained |
| MacDonald, Anthony | 216 | 14 | 217 | 2 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 219 | 2 | 219 | 7 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation | Withdrawn |
| MacDonald, Anthony | 219 | 2 | 219 | 7 | | NS & NPBL Designation | |
| MacDonald, Anthony | 223 | 24 | 224 | 14 | | NS & NPBL Designation | |
| MacDonald, Anthony | 225 | 2 | 225 | 14 | | NS & NPBL Designation | |

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
|---|---|---|---|---|---|---|---|
| **Merilli, Philip** | | | | | | | |
| Merilli, Philip | 7 | 1 | 7 | 9 | | CSX Designation | |
| Merilli, Philip | 7 | 8 | 7 | 9 | | NS & NPBL Designation | |
| Merilli, Philip | 8 | 19 | 8 | 23 | | CSX Designation | |
| Merilli, Philip | 9 | 9 | 11 | 7 | | CSX Designation | |
| Merilli, Philip | 10 | 1 | 11 | 15 | | NS & NPBL Designation | |
| Merilli, Philip | 11 | 16 | 11 | 18 | | CSX Designation | |
| Merilli, Philip | 12 | 15 | 13 | 22 | | CSX Designation | |
| Merilli, Philip | 12 | 15 | 14 | 9 | | NS & NPBL Designation | |
| Merilli, Philip | 15 | 23 | 16 | 10 | | CSX Designation | |
| Merilli, Philip | 17 | 7 | 18 | 2 | | CSX Designation | |
| Merilli, Philip | 17 | 11 | 19 | 24 | | NS & NPBL Designation | |
| Merilli, Philip | 18 | 6 | 18 | 20 | | CSX Designation | |
| Merilli, Philip | 19 | 2 | 19 | 15 | | CSX Designation | |
| Merilli, Philip | 21 | 1 | 23 | 8 | | CSX Designation | |
| Merilli, Philip | 25 | 11 | 25 | 24 | | CSX Designation | |
| Merilli, Philip | 26 | 23 | 27 | 3 | | CSX Designation | |
| Merilli, Philip | 27 | 5 | 28 | 9 | | CSX Designation | |
| Merilli, Philip | 28 | 21 | 29 | 7 | | CSX Designation | |
| Merilli, Philip | 32 | 1 | 33 | 22 | | CSX Designation | |
| Merilli, Philip | 34 | 18 | 34 | 21 | | CSX Designation | |
| Merilli, Philip | 35 | 11 | 36 | 1 | | CSX Designation | |
| Merilli, Philip | 36 | 11 | 36 | 20 | | NS & NPBL Designation | |
| Merilli, Philip | 36 | 21 | 37 | 13 | | CSX Designation | |
| Merilli, Philip | 37 | 14 | 38 | 6 | | NS & NPBL Designation | |
| Merilli, Philip | 40 | 5 | 41 | 9 | | NS & NPBL Designation | |
| Merilli, Philip | 41 | 6 | 41 | 9 | | CSX Designation | |
| Merilli, Philip | 44 | 3 | 44 | 12 | | NS & NPBL Designation | |
| Merilli, Philip | 45 | 19 | 46 | 3 | | NS & NPBL Designation | |
| Merilli, Philip | 45 | 19 | 46 | 14 | | CSX Designation | |
| Merilli, Philip | 47 | 20 | 48 | 20 | | CSX Designation | |
| Merilli, Philip | 49 | 11 | 49 | 21 | | CSX Designation | |
| Merilli, Philip | 50 | 6 | 50 | 11 | | CSX Designation | |
| Merilli, Philip | 53 | 2 | 53 | 14 | | CSX Designation | |
| Merilli, Philip | 53 | 21 | 53 | 22 | | CSX Designation | |
| Merilli, Philip | 54 | 2 | 54 | 9 | | CSX Designation | |
| Merilli, Philip | 54 | 2 | 55 | 8 | | NS & NPBL Designation | |
| Merilli, Philip | 56 | 15 | 56 | 22 | | CSX Designation | |
| Merilli, Philip | 57 | 1 | 57 | 8 | | CSX Designation | |
| Merilli, Philip | 57 | 10 | 57 | 15 | | CSX Designation | |
| Merilli, Philip | 57 | 21 | 58 | 22 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Merilli, Philip | 59 | 2 | 59 | 25 | CSX Designation | |
| Merilli, Philip | 60 | 6 | 60 | 9 | CSX Designation | |
| Merilli, Philip | 60 | 6 | 61 | 21 | NS & NPBL Designation | |
| Merilli, Philip | 62 | 6 | 62 | 9 | NS & NPBL Designation | |
| Merilli, Philip | 62 | 6 | 63 | 2 | CSX Designation | |
| Merilli, Philip | 63 | 24 | 64 | 4 | CSX Designation | |
| Merilli, Philip | 65 | 5 | 68 | 18 | CSX Designation | |
| Merilli, Philip | 65 | 11 | 65 | 14 | NS & NPBL Designation | |
| Merilli, Philip | 65 | 17 | 66 | 22 | NS & NPBL Designation | |
| Merilli, Philip | 69 | 13 | 70 | 8 | CSX Designation | |
| Merilli, Philip | 71 | 5 | 71 | 19 | CSX Designation | |
| Merilli, Philip | 72 | 5 | 72 | 19 | CSX Designation | |
| Merilli, Philip | 74 | 19 | 75 | 3 | CSX Designation | |
| Merilli, Philip | 75 | 11 | 75 | 21 | CSX Designation | |
| Merilli, Philip | 77 | 15 | 78 | 3 | CSX Designation | |
| Merilli, Philip | 78 | 12 | 78 | 15 | CSX Designation | |
| Merilli, Philip | 79 | 10 | 79 | 15 | CSX Designation | |
| Merilli, Philip | 81 | 25 | 83 | 7 | CSX Designation | |
| Merilli, Philip | 84 | 22 | 85 | 6 | NS & NPBL Designation | |
| Merilli, Philip | 85 | 19 | 86 | 20 | NS & NPBL Designation | |
| Merilli, Philip | 86 | 24 | 87 | 8 | NS & NPBL Designation | |
| Merilli, Philip | 89 | 19 | 89 | 25 | CSX Designation | |
| Merilli, Philip | 90 | 16 | 91 | 10 | CSX Designation | |
| Merilli, Philip | 92 | 14 | 93 | 9 | CSX Designation | |
| Merilli, Philip | 94 | 22 | 96 | 21 | CSX Designation | |
| Merilli, Philip | 100 | 24 | 101 | 14 | NS & NPBL Designation | |

| Merilli, Philip - CSX Identified Exhibits | | | |
|---|---|---|---|
| Transcript | Dep. Exhibit Number | Exhibit Number | Issues |
| Merilli, Philip | Exhibit 03 | P412 | CSX Designation |
| Merilli, Philip | Exhibit 05 | P444 | CSX Designation |
| Merilli, Philip | Exhibit 06 | P447 | CSX Designation |
| Merilli, Philip | Exhibit 08 | P006 | CSX Designation |

| | | | |
|---|---|---|---|
| Merilli, Philip | Exhibit 09 | P132 | CSX Designation |
| Merilli, Philip | Exhibit 10 | P424 | CSX Designation |
| Merilli, Philip | Exhibit 11 | P005 | CSX Designation |
| Merilli, Philip | Exhibit 12 | P414 | CSX Designation |
| Merilli, Philip | Exhibit 13 | P477 | CSX Designation |
| Merilli, Philip | Exhibit 14 | P426 | CSX Designation |
| Merilli, Philip | Exhibit 15 | P415 | CSX Designation |
| Merilli, Philip | Exhibit 17 | P432 | CSX Designation |
| Merilli, Philip | Exhibit 19 | P140 | CSX Designation |
| Merilli, Philip | Exhibit 21 | P144 | CSX Designation |
| Merilli, Philip | Exhibit 23 | P117 (NSR_0 0071344 - 46) | CSX Designation |
| Merilli, Philip | Exhibit 24 | P418 | CSX Designation |

| Piacente, Dean | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Transcript** | **PgFrom** | **LnFrom** | **PgTo** | **LnTo** | **Notes** | **Issues** | **Ruling** |
| Piacente, Dean | 6 | 4 | 7 | 5 | | NS & NPBL Designation | |
| Piacente, Dean | 6 | 16 | 6 | 18 | | CSX Designation | |
| Piacente, Dean | 13 | 6 | 13 | 7 | | CSX Designation | |
| Piacente, Dean | 13 | 6 | 31 | 8 | | NS & NPBL Designation | |
| Piacente, Dean | 14 | 22 | 23 | 10 | | CSX Designation | |
| Piacente, Dean | 24 | 9 | 25 | 7 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Piacente, Dean | 25 | 14 | 25 | 19 | | CSX Designation | |
| Piacente, Dean | 26 | 3 | 28 | 7 | | CSX Designation | |
| Piacente, Dean | 28 | 20 | 30 | 6 | | CSX Designation | |
| Piacente, Dean | 30 | 11 | 31 | 14 | | CSX Designation | |
| Piacente, Dean | 35 | 4 | 49 | 7 | | NS & NPBL Designation | |
| Piacente, Dean | 35 | 14 | 43 | 6 | | CSX Designation | |
| Piacente, Dean | 44 | 8 | 46 | 25 | | CSX Designation | |
| Piacente, Dean | 47 | 4 | 47 | 10 | | CSX Designation | |
| Piacente, Dean | 48 | 24 | 48 | 25 | | CSX Designation | |
| Piacente, Dean | 49 | 25 | 50 | 5 | | CSX Designation | |
| Piacente, Dean | 53 | 4 | 53 | 19 | | CSX Counter Designation | |
| Piacente, Dean | 54 | 25 | 55 | 12 | | CSX Designation | |
| Piacente, Dean | 56 | 21 | 57 | 1 | | CSX Designation | |
| Piacente, Dean | 62 | 12 | 63 | 19 | | CSX Designation | |
| Piacente, Dean | 64 | 2 | 64 | 16 | | CSX Designation | |
| Piacente, Dean | 65 | 17 | 66 | 6 | | CSX Designation | |
| Piacente, Dean | 70 | 16 | 75 | 4 | | NS & NPBL Designation | |
| Piacente, Dean | 75 | 6 | 76 | 15 | | NS & NPBL Designation | |
| Piacente, Dean | 77 | 18 | 78 | 4 | | CSX Designation | |
| Piacente, Dean | 79 | 3 | 81 | 1 | | CSX Designation | |
| Piacente, Dean | 79 | 9 | 79 | 15 | foundation/hearsay | NS & NPBL Objection to CSX Designation | Sustained |
| Piacente, Dean | 83 | 3 | 83 | 14 | | CSX Designation | |
| Piacente, Dean | 84 | 9 | 84 | 22 | | CSX Designation | |
| Piacente, Dean | 85 | 6 | 86 | 16 | | CSX Designation | |
| Piacente, Dean | 86 | 19 | 87 | 8 | | CSX Designation | |
| Piacente, Dean | 92 | 22 | 93 | 19 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Piacente, Dean | 97 | 2 | 97 | 11 | | CSX Designation | |
| Piacente, Dean | 101 | 3 | 101 | 19 | | CSX Designation | |
| Piacente, Dean | 102 | 19 | 103 | 9 | | CSX Designation | |
| Piacente, Dean | 103 | 10 | 103 | 13 | | NS & NPBL Counter Designation | |
| Piacente, Dean | 103 | 14 | 103 | 18 | | CSX Reply Designation | |
| Piacente, Dean | 121 | 6 | 121 | 21 | | CSX Designation | |
| Piacente, Dean | 122 | 16 | 122 | 17 | | CSX Designation | |
| Piacente, Dean | 122 | 18 | 124 | 12 | | CSX Designation | |
| Piacente, Dean | 135 | 11 | 137 | 5 | | CSX Designation | |
| Piacente, Dean | 138 | 1 | 138 | 10 | | CSX Designation | |
| Piacente, Dean | 140 | 15 | 140 | 23 | | CSX Designation | |
| Piacente, Dean | 141 | 5 | 142 | 1 | | CSX Designation | |
| Piacente, Dean | 142 | 6 | 142 | 13 | | CSX Designation | |
| Piacente, Dean | 149 | 11 | 150 | 9 | | CSX Designation | |
| Piacente, Dean | 152 | 12 | 153 | 1 | | CSX Designation | |
| Piacente, Dean | 152 | 12 | 153 | 1 | hearsay | NS & NPBL Objection to CSX Designation | Sustained |
| Piacente, Dean | 155 | 1 | 155 | 13 | | CSX Designation | |
| Piacente, Dean | 155 | 1 | 155 | 13 | hearsay | NS & NPBL Objection to CSX Designation | Sustained |
| Piacente, Dean | 157 | 8 | 157 | 19 | | CSX Designation | |
| Piacente, Dean | 157 | 8 | 157 | 19 | hearsay | NS & NPBL Objection to CSX Designation | Sustained |
| Piacente, Dean | 160 | 14 | 161 | 9 | | CSX Designation | |
| Piacente, Dean | 161 | 10 | 163 | 18 | | NS & NPBL Designation | |
| Piacente, Dean | 161 | 23 | 162 | 1 | | CSX Designation | |
| Piacente, Dean | 162 | 24 | 163 | 7 | | CSX Designation | |
| Piacente, Dean | 163 | 8 | 163 | 14 | | CSX Designation | |
| Piacente, Dean | 163 | 8 | 163 | 18 | | NS & NPBL Designation | |

| Piacente, Dean | 163 | 21 | 164 | 5 | | NS & NPBL Designation | |
|---|---|---|---|---|---|---|---|
| Piacente, Dean | 164 | 22 | 165 | 10 | | CSX Designation | |
| Piacente, Dean | 165 | 1 | 165 | 15 | | NS & NPBL Designation | |
| Piacente, Dean | 165 | 18 | 166 | 6 | | CSX Designation | |
| Piacente, Dean | 165 | 18 | 166 | 6 | | NS & NPBL Designation | |
| Piacente, Dean | 167 | 21 | 168 | 13 | | CSX Designation | |
| Piacente, Dean | 169 | 7 | 169 | 15 | | CSX Designation | |
| Piacente, Dean | 172 | 19 | 172 | 23 | | CSX Designation | |
| Piacente, Dean | 173 | 19 | 174 | 23 | | CSX Designation | |

| Stinson, David | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Transcript** | **PgFrom** | **LnFrom** | **PgTo** | **LnTo** | **Notes** | **Issues** | **Ruling** |
| Stinson, David | 5 | 12 | 5 | 20 | | CSX Designation | |
| Stinson, David | 5 | 17 | 5 | 20 | | NS & NPBL Designation | |
| Stinson, David | 7 | 24 | 8 | 17 | | CSX Designation | |
| Stinson, David | 8 | 18 | 13 | 3 | | NS & NPBL Designation | |
| Stinson, David | 10 | 8 | 12 | 13 | | CSX Designation | |
| Stinson, David | 16 | 3 | 24 | 7 | | NS & NPBL Designation | |
| Stinson, David | 18 | 3 | 18 | 17 | | CSX Designation | |
| Stinson, David | 19 | 16 | 19 | 18 | | CSX Designation | |
| Stinson, David | 20 | 24 | 21 | 9 | | CSX Designation | |
| Stinson, David | 21 | 25 | 22 | 2 | | CSX Designation | |
| Stinson, David | 22 | 9 | 22 | 22 | | CSX Designation | |
| Stinson, David | 24 | 8 | 25 | 5 | | CSX Designation | |
| Stinson, David | 26 | 9 | 26 | 13 | | CSX Designation | |
| Stinson, David | 28 | 18 | 29 | 2 | | CSX Designation | |
| Stinson, David | 32 | 12 | 32 | 23 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stinson, David | 33 | 1 | 33 | 19 | | CSX Designation | |
| Stinson, David | 34 | 15 | 36 | 9 | | NS & NPBL Designation | |
| Stinson, David | 38 | 3 | 38 | 5 | | CSX Designation | |
| Stinson, David | 38 | 13 | 40 | 5 | | CSX Counter Designation | |
| Stinson, David | 38 | 13 | 40 | 5 | 401, 402 – Relevancy; not a fairness designation | NS & NPBL Objection to CSX Counter Designations | Sustained in part and Overruled in part. 38:13–39:11 (Overruled), 39:12–39:19 (Sustained), 39:20–40:5 (Overruled). |
| Stinson, David | 40 | 6 | 41 | 4 | | NS & NPBL Designation | |
| Stinson, David | 41 | 3 | 41 | 20 | | CSX Designation | |
| Stinson, David | 41 | 7 | 42 | 1 | | NS & NPBL Designation | |
| Stinson, David | 42 | 2 | 42 | 4 | | CSX Designation | |
| Stinson, David | 42 | 9 | 42 | 11 | | CSX Designation | |
| Stinson, David | 42 | 20 | 44 | 2 | | NS & NPBL Designation | |
| Stinson, David | 46 | 3 | 46 | 18 | | CSX Designation | |
| Stinson, David | 46 | 19 | 47 | 9 | | NS & NPBL Designation | |
| Stinson, David | 46 | 24 | 47 | 9 | | CSX Designation | |
| Stinson, David | 47 | 25 | 48 | 6 | | CSX Designation | |
| Stinson, David | 48 | 13 | 48 | 25 | | CSX Designation | |
| Stinson, David | 48 | 13 | 49 | 7 | | NS & NPBL Designation | |
| Stinson, David | 49 | 3 | 49 | 24 | | CSX Designation | |
| Stinson, David | 49 | 9 | 49 | 11 | | NS & NPBL Designation | |
| Stinson, David | 49 | 12 | 49 | 24 | | NS & NPBL Designation | |
| Stinson, David | 50 | 3 | 55 | 4 | | CSX Designation | |
| Stinson, David | 52 | 7 | 54 | 8 | | NS & NPBL Designation | |
| Stinson, David | 56 | 20 | 57 | 6 | | CSX Designation | |
| Stinson, David | 58 | 19 | 59 | 6 | | CSX Designation | |
| Stinson, David | 60 | 24 | 65 | 24 | | NS & NPBL Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stinson, David | 61 | 17 | 62 | 16 | | CSX Designation |
| Stinson, David | 63 | 7 | 63 | 23 | | CSX Designation |
| Stinson, David | 64 | 10 | 64 | 18 | | CSX Designation |
| Stinson, David | 65 | 2 | 65 | 9 | | CSX Designation |
| Stinson, David | 65 | 21 | 65 | 24 | | CSX Designation |
| Stinson, David | 66 | 2 | 66 | 21 | | CSX Designation |
| Stinson, David | 67 | 12 | 67 | 19 | | CSX Designation |
| Stinson, David | 68 | 5 | 68 | 10 | | CSX Designation |
| Stinson, David | 68 | 7 | 69 | 18 | | NS & NPBL Designation |
| Stinson, David | 68 | 14 | 68 | 22 | | CSX Designation |
| Stinson, David | 69 | 24 | 70 | 7 | | CSX Designation |
| Stinson, David | 70 | 14 | 70 | 19 | | CSX Designation |
| Stinson, David | 70 | 25 | 72 | 6 | | CSX Designation |
| Stinson, David | 73 | 2 | 73 | 4 | | CSX Designation |
| Stinson, David | 74 | 6 | 75 | 5 | | CSX Designation |
| Stinson, David | 76 | 15 | 77 | 4 | | CSX Designation |
| Stinson, David | 79 | 5 | 79 | 23 | | CSX Designation |
| Stinson, David | 80 | 2 | 80 | 7 | | CSX Designation |
| Stinson, David | 81 | 8 | 81 | 13 | | CSX Designation |
| Stinson, David | 82 | 12 | 82 | 17 | | CSX Designation |
| Stinson, David | 83 | 14 | 84 | 22 | | CSX Designation |
| Stinson, David | 85 | 16 | 86 | 5 | | CSX Designation |
| Stinson, David | 87 | 8 | 87 | 12 | | CSX Designation |
| Stinson, David | 88 | 3 | 88 | 6 | | CSX Designation |
| Stinson, David | 91 | 11 | 92 | 5 | | NS & NPBL Designation |
| Stinson, David | 92 | 20 | 94 | 5 | | NS & NPBL Designation |

| Stinson, David | 93 | 1 | 93 | 12 | | CSX Designation | |
|---|---|---|---|---|---|---|---|
| Stinson, David | 93 | 13 | 93 | 18 | MIL, CON, M, P | CSX Objection to NS & NPBL Designation | Sustained |
| Stinson, David | 93 | 20 | 95 | 14 | | CSX Designation | |
| Stinson, David | 97 | 25 | 98 | 18 | | CSX Designation | |
| Stinson, David | 98 | 6 | 101 | 8 | | NS & NPBL Designation | |
| Stinson, David | 99 | 24 | 101 | 18 | | CSX Designation | |
| Stinson, David | 102 | 21 | 103 | 14 | LC, MIL, CON, M, P | CSX Objection to NS & NPBL Designation | Overruled |
| Stinson, David | 102 | 21 | 103 | 14 | | NS & NPBL Designation | |
| Stinson, David | 103 | 15 | 103 | 19 | | CSX Designation | |
| Stinson, David | 104 | 1 | 104 | 12 | | CSX Designation | |
| Stinson, David | 106 | 15 | 106 | 23 | | CSX Designation | |
| Stinson, David | 110 | 12 | 111 | 20 | | CSX Designation | |
| Stinson, David | 112 | 3 | 112 | 18 | | CSX Designation | |
| Stinson, David | 112 | 19 | 113 | 7 | | NS & NPBL Designation | |
| Stinson, David | 113 | 4 | 113 | 7 | | CSX Designation | |
| Stinson, David | 113 | 16 | 114 | 5 | | CSX Designation | |
| Stinson, David | 114 | 24 | 115 | 5 | | CSX Designation | |
| Stinson, David | 119 | 23 | 120 | 3 | | CSX Designation | |
| Stinson, David | 121 | 21 | 122 | 5 | | CSX Designation | |
| Stinson, David | 127 | 3 | 127 | 7 | | CSX Designation | |
| Stinson, David | 127 | 15 | 127 | 19 | | CSX Designation | |
| Stinson, David | 127 | 20 | 128 | 14 | MIL, CON, M, P | CSX Objection to NS & NPBL Designation | Overruled |
| Stinson, David | 127 | 20 | 128 | 14 | | NS & NPBL Designation | |
| Stinson, David | 128 | 15 | 128 | 22 | | CSX Counter Designation | |
| Stinson, David | 128 | 23 | 129 | 4 | | CSX Designation | |
| Stinson, David | 129 | 5 | 129 | 10 | | NS & NPBL Counter Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stinson, David | 129 | 5 | 129 | 14 | | CSX Counter Designation | |
| Stinson, David | 129 | 17 | 129 | 18 | | CSX Counter Designation | |
| Stinson, David | 130 | 3 | 130 | 8 | | CSX Designation | |
| Stinson, David | 134 | 15 | 134 | 22 | | CSX Designation | |
| Stinson, David | 134 | 15 | 137 | 9 | | NS & NPBL Designation | |
| Stinson, David | 135 | 11 | 135 | 18 | | CSX Designation | |
| Stinson, David | 136 | 16 | 137 | 14 | | CSX Designation | |
| Stinson, David | 139 | 8 | 139 | 11 | | CSX Designation | |
| Stinson, David | 141 | 9 | 144 | 6 | | NS & NPBL Designation | |
| Stinson, David | 141 | 10 | 141 | 18 | | CSX Designation | |
| Stinson, David | 142 | 8 | 142 | 17 | | CSX Designation | |
| Stinson, David | 142 | 22 | 143 | 12 | MIL, CON, M, P | CSX Objection to NS & NPBL Designation | Overruled |
| Stinson, David | 143 | 24 | 144 | 3 | | CSX Designation | |
| Stinson, David | 144 | 9 | 144 | 20 | | NS & NPBL Designation | |
| Stinson, David | 144 | 23 | 146 | 20 | | NS & NPBL Designation | |
| Stinson, David | 145 | 3 | 145 | 13 | MIL, CON, M, P | CSX Objection to NS & NPBL Designation | Overruled |
| Stinson, David | 145 | 21 | 145 | 24 | | CSX Designation | |
| Stinson, David | 146 | 22 | 147 | 8 | | NS & NPBL Designation | |
| Stinson, David | 147 | 10 | 147 | 19 | | CSX Counter Designation | |
| Stinson, David | 147 | 20 | 147 | 22 | | CSX Designation | |
| Stinson, David | 147 | 23 | 148 | 21 | | NS & NPBL Designation | |
| Stinson, David | 149 | 11 | 150 | 1 | | CSX Designation | |
| Stinson, David | 150 | 10 | 151 | 13 | | NS & NPBL Designation | |
| Stinson, David | 150 | 20 | 151 | 13 | | CSX Designation | |
| Stinson, David | 154 | 11 | 155 | 5 | | CSX Designation | |
| Stinson, David | 157 | 18 | 158 | 1 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stinson, David | 158 | 12 | 158 | 20 | | CSX Designation | |
| Stinson, David | 159 | 15 | 159 | 24 | | CSX Designation | |
| Stinson, David | 163 | 20 | 164 | 24 | | NS & NPBL Designation | |
| Stinson, David | 164 | 16 | 167 | 11 | | CSX Designation | |
| Stinson, David | 165 | 1 | 165 | 25 | | NS & NPBL Designation | |
| Stinson, David | 168 | 4 | 168 | 13 | | CSX Designation | |
| Stinson, David | 175 | 1 | 176 | 2 | | CSX Designation | |
| Stinson, David | 176 | 12 | 177 | 6 | | CSX Designation | |
| Stinson, David | 177 | 14 | 177 | 23 | | CSX Designation | |
| Stinson, David | 178 | 14 | 179 | 6 | | CSX Designation | |
| Stinson, David | 180 | 16 | 180 | 25 | | CSX Designation | |
| Stinson, David | 182 | 22 | 183 | 3 | | CSX Designation | |
| Stinson, David | 183 | 18 | 183 | 23 | | CSX Designation | |
| Stinson, David | 184 | 15 | 184 | 18 | | CSX Designation | |
| Stinson, David | 186 | 9 | 186 | 16 | | CSX Designation | |
| Stinson, David | 189 | 9 | 190 | 2 | | CSX Designation | |
| Stinson, David | 190 | 19 | 190 | 21 | | CSX Designation | |
| Stinson, David | 192 | 2 | 192 | 9 | | NS & NPBL Designation | |
| Stinson, David | 193 | 5 | 193 | 25 | | NS & NPBL Designation | |
| Stinson, David | 195 | 9 | 195 | 16 | LC, P | CSX Objection to NS & NPBL Designation | Sustained |
| Stinson, David | 195 | 9 | 195 | 16 | | NS & NPBL Designation | |
| Stinson, David | 196 | 3 | 197 | 1 | LC, CON, M, P | CSX Objection to NS & NPBL Designation | Overruled |
| Stinson, David | 196 | 3 | 197 | 1 | | NS & NPBL Designation | |

| Stinson, David - CSX Identified Exhibits | | | |
|---|---|---|---|
| Transcript | Dep. Exhibit Number | Exhibit Number | Issues |

| | | | |
|---|---|---|---|
| Stinson, David | Exhibit 01 | P080 | CSX Designation |
| Stinson, David | Exhibit 02 | P301 | CSX Designation |
| Stinson, David | Exhibit 03 | P094 | CSX Designation |
| Stinson, David | Exhibit 04 | P187 | CSX Designation |
| Stinson, David | Exhibit 05 | P235 | CSX Designation |
| Stinson, David | Exhibit 06 | P068 | CSX Designation |
| Stinson, David | Exhibit 07 | P161 | CSX Designation |
| Stinson, David | Exhibit 08 | P195 | CSX Designation |
| Stinson, David | Exhibit 10 | P038 | CSX Designation |
| Stinson, David | Exhibit 11 | P198 | CSX Designation |
| Stinson, David | Exhibit 13 | P047 | CSX Designation |
| Stinson, David | Exhibit 16 | P227 | CSX Designation |
| Stinson, David | Exhibit 17 | P050 | CSX Designation |
| Stinson, David | Exhibit 18 | P054 | CSX Designation |
| Stinson, David | Exhibit 19 | P056 | CSX Designation |
| Stinson, David | Exhibit 24 | P269 | CSX Designation |
| Stinson, David | Exhibit 25 | P066 | CSX Designation |

| Stinson, David | Exhibit 27 | P065 | CSX Designation |
|---|---|---|---|
| Stinson, David | Exhibit 28 | P069 | CSX Designation |

| Swafford, Jermaine | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
| Swafford, Jermaine | 5 | 10 | 5 | 12 | | NS & NPBL Designation | |
| Swafford, Jermaine | 10 | 14 | 12 | 10 | | NS & NPBL Designation | |
| Swafford, Jermaine | 26 | 11 | 27 | 12 | | NS & NPBL Designation | |
| Swafford, Jermaine | 28 | 12 | 28 | 20 | | NS & NPBL Designation | |
| Swafford, Jermaine | 30 | 19 | 31 | 24 | | NS & NPBL Designation | |
| Swafford, Jermaine | 33 | 15 | 33 | 25 | | NS & NPBL Designation | |
| Swafford, Jermaine | 46 | 11 | 48 | 23 | | NS & NPBL Designation | |
| Swafford, Jermaine | 50 | 12 | 52 | 7 | | NS & NPBL Designation | |
| Swafford, Jermaine | 100 | 13 | 105 | 18 | | NS & NPBL Designation | |
| Swafford, Jermaine | 103 | 24 | 104 | 14 | LC, M, CON | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 103:24–104:3 (Overruled), 104:4–104:7 (Sustained), 104:8–104:14 (Overruled). |
| Swafford, Jermaine | 109 | 6 | 113 | 22 | IR, CON, M, P | CSX Objection to NS & NPBL Designation | Overruled |
| Swafford, Jermaine | 109 | 6 | 113 | 22 | | NS & NPBL Designation | |
| Swafford, Jermaine | 115 | 25 | 117 | 25 | | NS & NPBL Designation | |
| Swafford, Jermaine | 117 | 4 | 117 | 25 | IR, CON, M, P | CSX Objection to NS & NPBL Designation | Overruled |
| Swafford, Jermaine | 139 | 7 | 140 | 20 | | NS & NPBL Designation | |

| Wagel, Chris | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
| Wagel, Chris | 7 | 12 | 7 | 16 | | CSX Designation | |
| Wagel, Chris | 7 | 17 | 8 | 12 | | NS & NPBL Designation | |
| Wagel, Chris | 11 | 3 | 11 | 8 | | CSX Designation | |
| Wagel, Chris | 11 | 23 | 13 | 17 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wagel, Chris | 11 | 23 | 14 | 23 | | NS & NPBL Designation |
| Wagel, Chris | 13 | 22 | 14 | 23 | | CSX Designation |
| Wagel, Chris | 14 | 24 | 16 | 22 | | CSX Designation |
| Wagel, Chris | 16 | 23 | 18 | 22 | | CSX Designation |
| Wagel, Chris | 17 | 3 | 17 | 24 | | NS & NPBL Designation |
| Wagel, Chris | 19 | 1 | 19 | 2 | | CSX Designation |
| Wagel, Chris | 19 | 8 | 19 | 17 | | NS & NPBL Designation |
| Wagel, Chris | 19 | 8 | 21 | 7 | | CSX Designation |
| Wagel, Chris | 20 | 4 | 20 | 9 | | NS & NPBL Designation |
| Wagel, Chris | 21 | 2 | 27 | 7 | | NS & NPBL Designation |
| Wagel, Chris | 21 | 11 | 21 | 18 | | CSX Designation |
| Wagel, Chris | 21 | 13 | 21 | 17 | | NS & NPBL Designation |
| Wagel, Chris | 21 | 23 | 22 | 3 | | CSX Designation |
| Wagel, Chris | 22 | 5 | 22 | 21 | | CSX Designation |
| Wagel, Chris | 22 | 22 | 24 | 3 | F, S | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part.  22:22–22:25 (Sustained), 23:2–24:5 (Overruled). |
| Wagel, Chris | 24 | 4 | 24 | 5 | F | CSX Objection to NS & NPBL Designation | Overruled |
| Wagel, Chris | 24 | 6 | 24 | 13 | IR | CSX Objection to NS & NPBL Designation | Overruled |
| Wagel, Chris | 25 | 1 | 25 | 11 | F, S, IR | CSX Objection to NS & NPBL Designation | Withdrawn |
| Wagel, Chris | 28 | 13 | 29 | 3 | | CSX Designation |
| Wagel, Chris | 29 | 19 | 29 | 20 | | CSX Designation |
| Wagel, Chris | 30 | 7 | 30 | 22 | | CSX Designation |
| Wagel, Chris | 31 | 4 | 32 | 2 | | CSX Designation |
| Wagel, Chris | 32 | 3 | 32 | 13 | | CSX Designation |
| Wagel, Chris | 32 | 14 | 32 | 24 | | CSX Designation |
| Wagel, Chris | 32 | 25 | 33 | 5 | | CSX Designation |
| Wagel, Chris | 33 | 9 | 33 | 23 | | CSX Designation |
| Wagel, Chris | 33 | 24 | 33 | 24 | | CSX Designation |
| Wagel, Chris | 34 | 2 | 34 | 3 | | CSX Designation |
| Wagel, Chris | 34 | 5 | 34 | 13 | | CSX Designation |
| Wagel, Chris | 34 | 22 | 35 | 1 | | CSX Designation |
| Wagel, Chris | 35 | 14 | 35 | 19 | | CSX Designation |
| Wagel, Chris | 36 | 1 | 36 | 7 | | CSX Designation |
| Wagel, Chris | 36 | 10 | 36 | 11 | | CSX Designation |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wagel, Chris | 36 | 10 | 44 | 19 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Sustained in part and Overruled in part. 36:10–37:6 (Withdrawn), 37:7–37:14 (Overruled), 37:15 (Overruled),  37:16–37:17 (Sustained), 37:18–39:1 (Overruled), 39:2–39:5 (Sustained), 39:6–39:13 (Overruled), 39:14–39:19 (Overruled), 39:20–39:22 (Sustained), 39:23–40:15 (Overruled), 40:20–41:23 (Overruled),  41:24-42:7 (Sustained), 42:8–44:19 (Overruled). |
| Wagel, Chris | 37 | 7 | 37 | 14 | | NS & NPBL Designation | |
| Wagel, Chris | 37 | 7 | 38 | 9 | | CSX Designation | |
| Wagel, Chris | 38 | 10 | 39 | 1 | | CSX Designation | |
| Wagel, Chris | 39 | 2 | 39 | 22 | | CSX Designation | |
| Wagel, Chris | 39 | 23 | 40 | 15 | | CSX Designation | |
| Wagel, Chris | 39 | 23 | 40 | 15 | | NS & NPBL Designation | |
| Wagel, Chris | 40 | 20 | 42 | 1 | | NS & NPBL Designation | |
| Wagel, Chris | 40 | 20 | 44 | 19 | | CSX Designation | |
| Wagel, Chris | 43 | 6 | 43 | 18 | | NS & NPBL Designation | |
| Wagel, Chris | 45 | 9 | 45 | 18 | | CSX Designation | |
| Wagel, Chris | 45 | 9 | 48 | 12 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Overruled in part and Sustained in part. 45:9–45:11 stopping with "example" (Sustained), 45:11–45:18 starting with "is it your testimony" (Overruled), 45:19–47:12 (Overruled), 47:13–47:16 (Sustained), 47:17–20 (Overruled), 47:21–47:24 (Sustained), 47:25–48:12 (Overruled). |
| Wagel, Chris | 45 | 22 | 47 | 2 | | CSX Designation | |
| Wagel, Chris | 47 | 3 | 48 | 7 | | CSX Designation | |
| Wagel, Chris | 48 | 8 | 48 | 12 | | CSX Designation | |
| Wagel, Chris | 48 | 8 | 48 | 17 | | NS & NPBL Designation | |
| Wagel, Chris | 49 | 6 | 50 | 11 | F, S, M, CON, P | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 49:6–50:2 (Overruled), 50:3–50:11 (Sustained). |
| Wagel, Chris | 49 | 6 | 50 | 11 | | NS & NPBL Designation | |
| Wagel, Chris | 51 | 16 | 51 | 21 | | CSX Designation | |

| Wagel, Chris | 51 | 16 | 51 | 21 (22) | Hearsay/Relevance (Declaration)/ Foundation/ Speculation | NS & NPBL Objection to CSX Designation | Sustained |
|---|---|---|---|---|---|---|---|
| Wagel, Chris | 52 | 5 | 52 | 9 | | CSX Designation | |
| Wagel, Chris | 53 | 4 | 54 | 1 | | CSX Designation | |
| Wagel, Chris | 53 | 4 | 56 | 16 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Overruled in part and Sustained in part. 53:4–53:9 (Sustained), 53:10–54:1 (Overruled), 54:2–54:13 (Sustained), 54:14–54:25 (Overruled), 55:1–55:16 (Sustained); 55:18–55:25 (Sustained); 56:1–55:16 (Overruled). |
| Wagel, Chris | 54 | 2 | 54 | 25 | | CSX Designation | |
| Wagel, Chris | 55 | 1 | 56 | 4 | | CSX Designation | |
| Wagel, Chris | 56 | 5 | 56 | 16 | | CSX Designation | |
| Wagel, Chris | 57 | 21 | 58 | 19 | | CSX Designation | |
| Wagel, Chris | 57 | 21 | 60 | 4 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Overruled in part and Sustained in part. 57:21–58:19 (Sustained), 58:20–58:24 (Overruled), 58:25–59:6 (Overruled), 59:7–60:4 (Sustained). |
| Wagel, Chris | 58 | 20 | 59 | 6 | | CSX Designation | |
| Wagel, Chris | 59 | 7 | 60 | 4 | | CSX Designation | |
| Wagel, Chris | 60 | 23 | 61 | 7 | | CSX Designation | |
| Wagel, Chris | 60 | 23 | 61 | 7 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Sustained |
| Wagel, Chris | 60 | 23 | 61 | 14 | | NS & NPBL Designation | |
| Wagel, Chris | 61 | 8 | 61 | 20 | M, S, CON, P | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 61:8–61:11(Sustained), 61:12–61:20 (Overruled). |
| Wagel, Chris | 61 | 17 (12) | 62 | 5 | M, S, CON, P | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 61:12–61:20 (Overruled); 61:21–61:24 (Sustained); 61:25–62:5 (Overruled). |
| Wagel, Chris | 61 | 17 | 62 | 5 | | NS & NPBL Designation | |
| Wagel, Chris | 62 | 10 | 62 | 19 | | NS & NPBL Designation | |
| Wagel, Chris | 62 | 10 | 63 | 9 | | CSX Designation | |
| Wagel, Chris | 62 | 10 | 63 | 9 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Sustained |
| Wagel, Chris | 78 | 13 | 79 | 8 | Foundation/ Speculation | NS & NPBL Objection to CSX Designation | Sustained |

| Wagel, Chris | 79 | 18 | 80 | 7 | Foundation/Speculation | NS & NPBL Objection to CSX Designation | Sustained |
|---|---|---|---|---|---|---|---|
| Wagel, Chris | 80 | 18 | 82 | 1 | Foundation/Speculation | NS & NPBL Objection to CSX Designation | Sustained |
| Wagel, Chris | 85 | 2 | 85 | 13 | | CSX Designation | |
| Wagel, Chris | 85 | 2 | 85 | 13 | Foundation/speculation | NS & NPBL Objection to CSX Designation | Overruled in part and Sustained in part. 85:2–85:8 (Overruled), 85:9–85:13 (Sustained). |
| Wagel, Chris | 86 | 7 | 86 | 9 | | CSX Designation | |
| Wagel, Chris | 86 | 15 | 89 | 3 | | CSX Designation | |
| Wagel, Chris | 88 | 20 | 89 | 3 | Foundation/Speculation | NS & NPBL Objection to CSX Designation | Sustained |
| Wagel, Chris | 94 | 5 | 96 | 3 | | NS & NPBL Designation | |
| Wagel, Chris | 95 | 20 | 96 | 7 | S, IN | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 95:20–95:25 (Overruled), 96:1–96:7 (Sustained). |
| Wagel, Chris | 96 | 6 | 96 | 16 | | NS & NPBL Designation | |
| Wagel, Chris | 96 | 9 | 96 | 16 | | CSX Designation | |
| Wagel, Chris | 98 | 1 | 99 | 8 | | CSX Designation | |
| Wagel, Chris | 101 | 1 | 101 | 14 | | CSX Designation | |

| Wagel, Chris - CSX Identified Exhibits | | | |
|---|---|---|---|
| Transcript | Dep. Exhibit Number | Exhibit Number | Issues |
| Wagel, Chris | Exhibit 07 | P457 | CSX Designation |

| Warren, Carl | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
| Warren, Carl | 9 | 4 | 9 | 15 | | CSX Designation | |
| Warren, Carl | 9 | 13 | 9 | 15 | | NS & NPBL Designation | |
| Warren, Carl | 14 | 2 | 15 | 16 | | CSX Designation | |
| Warren, Carl | 15 | 17 | 17 | 1 | | CSX Designation | |
| Warren, Carl | 17 | 2 | 18 | 12 | | NS & NPBL Designation | |
| Warren, Carl | 17 | 2 | 20 | 13 | | CSX Designation | |
| Warren, Carl | 20 | 1 | 22 | 10 | | NS & NPBL Designation | |
| Warren, Carl | 20 | 14 | 22 | 10 | | CSX Designation | |
| Warren, Carl | 22 | 11 | 24 | 5 | | CSX Designation | |
| Warren, Carl | 24 | 6 | 26 | 11 | | CSX Designation | |
| Warren, Carl | 26 | 25 | 29 | 6 | | CSX Designation | |
| Warren, Carl | 29 | 7 | 29 | 23 | | CSX Designation | |
| Warren, Carl | 29 | 24 | 30 | 6 | | CSX Designation | |
| Warren, Carl | 30 | 6 | 30 | 6 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Warren, Carl | 30 | 16 | 31 | 7 | | CSX Designation | |
| Warren, Carl | 31 | 19 | 32 | 9 | | CSX Designation | |
| Warren, Carl | 32 | 10 | 32 | 23 | | CSX Designation | |
| Warren, Carl | 32 | 24 | 33 | 2 | | CSX Designation | |
| Warren, Carl | 33 | 10 | 33 | 12 | | CSX Designation | |
| Warren, Carl | 33 | 14 | 33 | 17 | | CSX Designation | |
| Warren, Carl | 33 | 18 | 33 | 19 | | NS & NPBL Designation | |
| Warren, Carl | 33 | 18 | 34 | 9 | F, CON, IN | CSX Objection to NS & NPBL Designation | Overruled |
| Warren, Carl | 33 | 21 | 33 | 25 | | NS & NPBL Designation | |
| Warren, Carl | 34 | 4 | 35 | 15 | | NS & NPBL Designation | |
| Warren, Carl | 35 | 14 | 35 | 24 | F | CSX Objection to NS & NPBL Designation | Overruled |
| Warren, Carl | 35 | 19 | 35 | 24 | | NS & NPBL Designation | |
| Warren, Carl | 36 | 1 | 36 | 4 | | NS & NPBL Designation | |
| Warren, Carl | 36 | 1 | 36 | 21 | F, CON | CSX Objection to NS & NPBL Designation | Overruled in part and Sustained in part. 36:1–36:8 (Sustained), 36:9–36:21 (Overruled). |
| Warren, Carl | 36 | 7 | 36 | 12 | | NS & NPBL Designation | |
| Warren, Carl | 36 | 15 | 36 | 21 | | NS & NPBL Designation | |
| Warren, Carl | 36 | 23 | 37 | 11 | | NS & NPBL Designation | |
| Warren, Carl | 36 | 23 | 37 | 24 | F, CON | CSX Objection to NS & NPBL Designation | Overruled |
| Warren, Carl | 37 | 15 | 38 | 8 | | NS & NPBL Designation | |
| Warren, Carl | 42 | 13 | 43 | 16 | | CSX Designation | |
| Warren, Carl | 43 | 17 | 43 | 21 | | CSX Designation | |
| Warren, Carl | 43 | 24 | 43 | 24 | | CSX Designation | |
| Warren, Carl | 44 | 15 | 44 | 22 | | CSX Designation | |
| Warren, Carl | 45 | 4 | 45 | 20 | | CSX Designation | |
| Warren, Carl | 45 | 25 | 46 | 7 | | CSX Designation | |
| Warren, Carl | 46 | 8 | 46 | 9 | | CSX Designation | |
| Warren, Carl | 46 | 11 | 48 | 5 | | CSX Designation | |
| Warren, Carl | 48 | 6 | 49 | 1 | | CSX Designation | |
| Warren, Carl | 49 | 2 | 50 | 4 | | CSX Designation | |
| Warren, Carl | 50 | 16 | 51 | 13 | | NS & NPBL Counter Designation | |
| Warren, Carl | 51 | 14 | 52 | 4 | | CSX Designation | |
| Warren, Carl | 53 | 16 | 53 | 21 | | CSX Designation | |
| Warren, Carl | 53 | 22 | 54 | 2 | | CSX Designation | |
| Warren, Carl | 54 | 10 | 54 | 14 | | CSX Designation | |
| Warren, Carl | 54 | 24 | 55 | 21 | | CSX Designation | |
| Warren, Carl | 57 | 8 | 59 | 12 | | CSX Designation | |
| Warren, Carl | 59 | 13 | 60 | 10 | | CSX Designation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Warren, Carl | 60 | 25 | 61 | 12 | | CSX Designation | |
| Warren, Carl | 61 | 7 (5) | 61 | 12 | Hearsay/Foundation/ Speculation | NS & NPBL Objection to CSX Designation | Sustained |
| Warren, Carl | 61 | 16 | 61 | 19 | | CSX Designation | |
| Warren, Carl | 61 | 16 | 61 | 19 | Hearsay/Foundation/ Speculation | NS & NPBL Objection to CSX Designation | Sustained |
| Warren, Carl | 61 | 24 | 62 | 5 | | CSX Designation | |
| Warren, Carl | 61 | 24 (23) | 62 | 5 (1) | Hearsay/Foundation/ Speculation | NS & NPBL Objection to CSX Designation | Sustained |
| Warren, Carl | 63 | 24 | 67 | 13 | | CSX Designation | |
| Warren, Carl | 63 | 24 | 67 | 13 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Overruled in part and Sustained in part. 63:24–64:2 (Overruled), 64:3–67:25 (Sustained), 68:1–68:9 (Overruled), 68:10–69:3 (Sustained), 69:18–69:24 (Sustained), 69:25–70:2 (Overruled), 70:3–71:3 (Sustained), 71:23–72:5 (Sustained), 72:6–72:9 (Overruled); 72:10–74:11 (Sustained). |
| Warren, Carl | 66 | 5 | 67 | 11 | Hearsay/Foundation/ Speculation | NS & NPBL Objection to CSX Designation | See above |
| Warren, Carl | 67 | 17 | 67 | 19 | | CSX Designation | |
| Warren, Carl | 67 | 17 | 69 | 3 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | See above |
| Warren, Carl | 67 | 21 | 68 | 1 | | CSX Designation | |
| Warren, Carl | 68 | 2 | 68 | 7 | | CSX Designation | |
| Warren, Carl | 68 | 8 | 69 | 3 | | CSX Designation | |
| Warren, Carl | 69 | 18 | 71 | 3 | | CSX Designation | |
| Warren, Carl | 69 | 18 | 71 | 3 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | See above |
| Warren, Carl | 71 | 23 | 72 | 8 | | CSX Designation | |
| Warren, Carl | 71 | 23 | 74 | 11 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | See above |
| Warren, Carl | 72 | 9 | 74 | 11 | | CSX Designation | |
| Warren, Carl | 91 | 16 | 92 | 4 | | CSX Designation | |
| Warren, Carl | 91 | 16 | 92 | 4 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Sustained |
| Warren, Carl | 93 | 3 | 93 | 22 | | CSX Designation | |
| Warren, Carl | 93 | 3 | 93 | 22 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Sustained |
| Warren, Carl | 99 | 16 | 100 | 20 | | CSX Designation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Warren, Carl | 99 | 16 | 104 | 1 | Hearsay/Relevance (Declaration | NS & NPBL Objection to CSX Designation | Overruled in part and Sustained in part. 99:16–100:21 (Sustained), 100:22–101:9 (Overruled), 101:10–101:16 (Sustained), Overruled 101:17–102:6 (Overruled), 102:7–104:1 (Sustained). |
| Warren, Carl | 100 | 22 | 102 | 6 | | CSX Designation | |
| Warren, Carl | 102 | 8 | 104 | 1 | | CSX Designation | |
| Warren, Carl | 104 | 9 | 104 | 18 | | CSX Designation | |
| Warren, Carl | 104 | 9 | 105 | 16 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Overruled |
| Warren, Carl | 104 | 9 | 105 | 16 | | NS & NPBL Designation | |
| Warren, Carl | 104 | 19 | 105 | 16 | | CSX Designation | |
| Warren, Carl | 106 | 3 | 106 | 11 | | CSX Designation | |
| Warren, Carl | 106 | 12 | 107 | 4 | | CSX Designation | |
| Warren, Carl | 106 | 22 | 107 | 4 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Sustained |
| Warren, Carl | 118 | 19 | 119 | 17 | | CSX Designation | |
| Warren, Carl | 118 | 19 | 119 | 17 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Overruled |
| Warren, Carl | 120 | 2 | 120 | 13 | | CSX Designation | |
| Warren, Carl | 120 | 19 | 120 | 25 | Hearsay/Relevance | NS & NPBL Objection to CSX Designation | Sustained |
| Warren, Carl | 120 | 19 | 121 | 25 | | CSX Designation | |
| Warren, Carl | 127 | 13 | 128 | 17 | | CSX Designation | |
| Warren, Carl | 127 | 13 | 129 | 20 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Overruled in part and Sustained in part. 127:13–127:17 (Sustained), 127:18–128:10 (Overruled), 128:11–129:11 (Sustained), 129:12–129:17 (Overruled), 129:18–129:20 (Sustained). |
| Warren, Carl | 128 | 2 | 128 | 17 | Hearsay/Foundation/ Speculation | NS & NPBL Objection to CSX Designation | See above |
| Warren, Carl | 128 | 18 | 129 | 20 | | CSX Designation | |
| Warren, Carl | 134 | 5 | 135 | 14 | | CSX Designation | |
| Warren, Carl | 134 | 5 | 135 | 14 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Sustained |
| Warren, Carl | 143 | 3 | 143 | 17 | | CSX Designation | |
| Warren, Carl | 143 | 3 | 144 | 3 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Overruled in part and Sustained in part. 143:3–143:8 (Sustained), 143:9–144:14 (Overruled). |
| Warren, Carl | 143 | 18 | 144 | 1 | | CSX Designation | |
| Warren, Carl | 144 | 2 | 144 | 3 | | CSX Designation | |
| Warren, Carl | 144 | 9 | 144 | 14 | | CSX Designation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Warren, Carl | 144 | 9 | 144 | 14 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Overruled |
| Warren, Carl | 148 | 9 | 148 | 22 | | CSX Designation | |
| Warren, Carl | 148 | 9 | 148 | 22 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Sustained |
| Warren, Carl | 149 | 22 | 150 | 9 | | CSX Designation | |
| Warren, Carl | 149 | 22 | 150 | 9 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Sustained |
| Warren, Carl | 150 | 24 | 151 | 10 | | CSX Designation | |
| Warren, Carl | 150 | 24 | 151 | 10 | Hearsay/Relevance (Declaration) | NS & NPBL Objection to CSX Designation | Sustained |
| Warren, Carl | 152 | 25 | 153 | 4 | | CSX Designation | |
| Warren, Carl | 155 | 20 | 156 | 3 | | CSX Designation | |
| Warren, Carl | 156 | 4 | 157 | 1 | | CSX Designation | |
| Warren, Carl | 156 | 4 | 157 | 1 | Hearsay/Relevance (Declaration)/ Foundation/ Speculation | NS & NPBL Objection to CSX Designation | Overruled in part and Sustained in part. 156:4–156:9 (Sustained), 156:10–157:1 (Overruled). |
| Warren, Carl | 162 | 22 | 163 | 12 | | CSX Designation | |
| Warren, Carl | 162 | 22 | 163 | 12 | Hearsay/Relevance (Declaration/ Foundation/ Speculation | NS & NPBL Objection to CSX Designation | Sustained |
| Warren, Carl | 189 | 16 | 192 | 19 | | CSX Designation | |
| Warren, Carl | 189 | 16 | 192 | 19 | Hearsay/Relevance | NS & NPBL Objection to CSX Designation | Withdrawn |
| Warren, Carl | 221 | 21 | 222 | 11 | | CSX Designation | |
| Warren, Carl | 221 | 21 | 222 | 11 | Hearsay/Relevance/ Foundation/ Speculation | NS & NPBL Objection to CSX Designation | Withdrawn |

## Warren, Carl - CSX Identified Exhibits

| Transcript | Dep. Exhibit Number | Exhibit Number | Issues |
|---|---|---|---|
| Warren, Carl | Exhibit 08 | P392 | CSX Designation |
| Warren, Carl | Exhibit 24 | P390 | CSX Designation |

## Wheeler, Michael

| Transcript | PgFrom | LnFrom | PgTo | LnTo | Notes | Issues | Ruling |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wheeler, Michael Joseph | 6 | 12 | 6 | 20 | CSX Designation | |
| Wheeler, Michael Joseph | 6 | 17 | 7 | 6 | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 8 | 23 | 9 | 12 | CSX Designation | |
| Wheeler, Michael Joseph | 9 | 13 | 17 | 11 | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 10 | 11 | 11 | 11 | CSX Designation | |
| Wheeler, Michael Joseph | 11 | 18 | 12 | 8 | CSX Designation | |
| Wheeler, Michael Joseph | 12 | 18 | 13 | 1 | CSX Designation | |
| Wheeler, Michael Joseph | 13 | 8 | 13 | 25 | CSX Designation | |
| Wheeler, Michael Joseph | 14 | 13 | 14 | 15 | CSX Designation | |
| Wheeler, Michael Joseph | 15 | 1 | 15 | 4 | CSX Designation | |
| Wheeler, Michael Joseph | 16 | 7 | 16 | 17 | CSX Designation | |
| Wheeler, Michael Joseph | 17 | 14 | 21 | 18 | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 17 | 18 | 18 | 4 | CSX Designation | |
| Wheeler, Michael Joseph | 18 | 20 | 19 | 6 | CSX Designation | |
| Wheeler, Michael Joseph | 19 | 10 | 19 | 16 | CSX Designation | |
| Wheeler, Michael Joseph | 21 | 19 | 21 | 22 | CSX Designation | |
| Wheeler, Michael Joseph | 22 | 3 | 22 | 25 | CSX Designation | |

| Wheeler, Michael Joseph | 22 | 15 | 22 | 21 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 22 | 24 | 23 | 12 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 23 | 10 | 23 | 19 | | CSX Designation | |
| Wheeler, Michael Joseph | 23 | 15 | 23 | 19 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 23 | 21 | 23 | 23 | | NS & NPBL Counter Designation | |
| Wheeler, Michael Joseph | 24 | 2 | 24 | 3 | | NS & NPBL Counter Designation | |
| Wheeler, Michael Joseph | 25 | 7 | 25 | 12 | | CSX Designation | |
| Wheeler, Michael Joseph | 25 | 7 | 25 | 12 | Foundation | NS & NPBL Objection to CSX Designation | Overruled |
| Wheeler, Michael Joseph | 27 | 5 | 27 | 9 | | CSX Designation | |
| Wheeler, Michael Joseph | 27 | 5 | 27 | 9 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 27 | 15 | 27 | 22 | | CSX Designation | |
| Wheeler, Michael Joseph | 28 | 22 | 29 | 1 | | CSX Designation | |
| Wheeler, Michael Joseph | 29 | 2 | 33 | 7 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 30 | 10 | 30 | 18 | | CSX Designation | |
| Wheeler, Michael Joseph | 31 | 18 | 31 | 22 | | CSX Designation | |
| Wheeler, Michael Joseph | 33 | 12 | 47 | 21 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 35 | 4 | 35 | 10 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wheeler, Michael Joseph | 36 | 9 | 36 | 21 | | CSX Designation | |
| Wheeler, Michael Joseph | 40 | 16 | 40 | 25 | | CSX Designation | |
| Wheeler, Michael Joseph | 43 | 4 | 43 | 7 | | CSX Designation | |
| Wheeler, Michael Joseph | 43 | 23 | 44 | 3 | | CSX Designation | |
| Wheeler, Michael Joseph | 44 | 4 | 44 | 19 | S | CSX Objection to NS & NPBL Designation | Sustained |
| Wheeler, Michael Joseph | 45 | 19 | 46 | 18 | IR, P | CSX Objection to NS & NPBL Designation | Overruled in part Sustained and part. 45:19–45:24 (Overruled), 45:25–46:14 (Sustained), 46:15–46:18 (Overruled). |
| Wheeler, Michael Joseph | 46 | 19 | 46 | 22 | | CSX Designation | |
| Wheeler, Michael Joseph | 48 | 6 | 49 | 16 | IR, P, CON | CSX Objection to NS & NPBL Designation | Overruled |
| Wheeler, Michael Joseph | 48 | 6 | 51 | 21 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 52 | 7 | 52 | 12 | | CSX Designation | |
| Wheeler, Michael Joseph | 56 | 18 | 56 | 24 | | CSX Designation | |
| Wheeler, Michael Joseph | 57 | 22 | 58 | 2 | | CSX Designation | |
| Wheeler, Michael Joseph | 58 | 25 | 59 | 4 | | CSX Designation | |
| Wheeler, Michael Joseph | 60 | 5 | 60 | 9 | | CSX Designation | |
| Wheeler, Michael Joseph | 60 | 10 | 60 | 12 | | NS & NPBL Counter Designation | |
| Wheeler, Michael Joseph | 60 | 13 | 60 | 25 | | CSX Designation | |
| Wheeler, Michael Joseph | 62 | 2 | 62 | 23 | | CSX Designation | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wheeler, Michael Joseph | 62 | 2 | 64 | 17 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 69 | 25 | 70 | 7 | | CSX Designation | |
| Wheeler, Michael Joseph | 70 | 10 | 70 | 12 | | NS & NPBL Counter Designation | |
| Wheeler, Michael Joseph | 70 | 10 (8) | 70 | 12 | IN, LC, M, CON | CSX Objection to NS & NPBL Counter Designation | Overruled |
| Wheeler, Michael Joseph | 70 | 13 | 70 | 23 | | CSX Designation | |
| Wheeler, Michael Joseph | 72 | 2 | 72 | 9 | | CSX Designation | |
| Wheeler, Michael Joseph | 72 | 10 | 76 | 11 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 76 | 12 | 76 | 22 | | CSX Counter Designation | |
| Wheeler, Michael Joseph | 77 | 13 | 77 | 24 | | CSX Designation | |
| Wheeler, Michael Joseph | 78 | 9 | 78 | 13 | | CSX Designation | |
| Wheeler, Michael Joseph | 78 | 18 | 78 | 21 | | CSX Designation | |
| Wheeler, Michael Joseph | 81 | 18 | 83 | 6 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 82 | 9 | 83 | 3 | | CSX Designation | |
| Wheeler, Michael Joseph | 86 | 15 | 87 | 11 | | CSX Designation | |
| Wheeler, Michael Joseph | 88 | 10 | 88 | 12 | | CSX Designation | |
| Wheeler, Michael Joseph | 93 | 11 | 93 | 14 | | CSX Designation | |
| Wheeler, Michael Joseph | 98 | 13 | 98 | 19 | | CSX Designation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wheeler, Michael Joseph | 100 | 20 | 100 | 22 | | CSX Designation | |
| Wheeler, Michael Joseph | 106 | 3 | 106 | 13 | | CSX Designation | |
| Wheeler, Michael Joseph | 106 | 22 | 106 | 25 | | CSX Designation | |
| Wheeler, Michael Joseph | 109 | 15 | 109 | 23 | | CSX Designation | |
| Wheeler, Michael Joseph | 110 | 11 | 110 | 14 | | CSX Designation | |
| Wheeler, Michael Joseph | 110 | 21 | 111 | 13 | | CSX Designation | |
| Wheeler, Michael Joseph | 112 | 9 | 112 | 12 | | CSX Designation | |
| Wheeler, Michael Joseph | 112 | 19 | 113 | 6 | | CSX Designation | |
| Wheeler, Michael Joseph | 114 | 19 | 115 | 3 | | CSX Designation | |
| Wheeler, Michael Joseph | 115 | 6 | 115 | 9 | | CSX Designation | |
| Wheeler, Michael Joseph | 115 | 23 | 120 | 6 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 116 | 1 | 116 | 11 | | CSX Designation | |
| Wheeler, Michael Joseph | 117 | 11 | 117 | 13 | | CSX Designation | |
| Wheeler, Michael Joseph | 117 | 14 | 118 | 7 | M, CON, P | CSX Objection to NS & NPBL Designation | Overruled |
| Wheeler, Michael Joseph | 118 | 8 | 118 | 18 | | CSX Designation | |
| Wheeler, Michael Joseph | 118 | 19 | 119 | 8 | M, CON, P | CSX Objection to NS & NPBL Designation | Overruled |
| Wheeler, Michael Joseph | 119 | 9 | 119 | 25 | | CSX Designation | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wheeler, Michael Joseph | 121 | 13 | 121 | 17 | | CSX Designation | |
| Wheeler, Michael Joseph | 124 | 6 | 124 | 11 | | CSX Designation | |
| Wheeler, Michael Joseph | 127 | 8 | 127 | 17 | | CSX Designation | |
| Wheeler, Michael Joseph | 132 | 18 | 133 | 1 | | CSX Designation | |
| Wheeler, Michael Joseph | 136 | 3 | 136 | 11 | | CSX Designation | |
| Wheeler, Michael Joseph | 137 | 6 | 137 | 19 | | CSX Designation | |
| Wheeler, Michael Joseph | 137 | 17 (13) | 137 | 19 | Foundation | NS & NPBL Objection to CSX Designation | Overruled |
| Wheeler, Michael Joseph | 138 | 11 | 138 | 18 | | CSX Designation | |
| Wheeler, Michael Joseph | 138 | 25 | 139 | 7 | | CSX Designation | |
| Wheeler, Michael Joseph | 139 | 19 | 140 | 14 | | CSX Designation | |
| Wheeler, Michael Joseph | 141 | 3 | 141 | 7 | | CSX Designation | |
| Wheeler, Michael Joseph | 141 | 3 | 143 | 12 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 144 | 6 | 144 | 14 | | CSX Designation | |
| Wheeler, Michael Joseph | 144 | 8 | 145 | 25 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 146 | 14 | 146 | 19 | | CSX Designation | |
| Wheeler, Michael Joseph | 146 | 16 | 151 | 13 | | NS & NPBL Designation | |
| Wheeler, Michael Joseph | 148 | 9 | 148 | 12 | | CSX Designation | |

| Wheeler, Michael Joseph | 150 | 23 | 151 | 13 | | CSX Designation | |
| Wheeler, Michael Joseph | 152 | 12 | 152 | 20 | | CSX Designation | |

| Wheeler, Michael Joseph - CSX Exhibits | | | |
|---|---|---|---|
| **Transcript** | **Dep. Exhibit Number** | **Exhibit Number** | **Issues** |
| Wheeler, Michael Joseph | Exhibit 02 | P146 | CSX Designation |
| Wheeler, Michael Joseph | Exhibit 08 | P318 | CSX Designation |
| Wheeler, Michael Joseph | Exhibit 10 | P056 | CSX Designation |
| Wheeler, Michael Joseph | Exhibit 11 | P260 | CSX Designation |
| Wheeler, Michael Joseph | Exhibit 14 | P281 | CSX Designation |
| Wheeler, Michael Joseph | Exhibit 15 | P282 | CSX Designation |
| Wheeler, Michael Joseph | Exhibit 16 | P274 | CSX Designation |
| Wheeler, Michael Joseph | Exhibit 17 | P065 | CSX Designation |
| Wheeler, Michael Joseph | Exhibit 18 | P069 | CSX Designation |