**EXHIBIT B**

**COSTS OF COURT REPORTERS FOR DEPOSITIONS and
HEARING TRANSCRIPTS**

| Description | Date | Invoice No. | Original Copy | Video Cost | Total Cost |
|---|---|---|---|---|---|
| Motions to compel and re-open discovery hearing transcript | 09/04/2020 | 20200046 | 272.50 | | 272.50 |
| Motion for summary judgment hearing transcript | 12/01/2022 | 20220044 | 839.30 | | 839.30 |
| Daubert hearing transcript | 12/02/2022 | 202300434 | 677.60 | | 677.60 |
| Motion in Limine and Motion to Exclude expert hearing transcript | 01/10/2023 | 20230010 | 248.05 | | 248.05 |
| Pre-trial Status conference | 01/18/2023 | 20230005 | 272.62 | | 272.62 |
| **TOTAL** | | | | | **$2,310.07** |

| Description | Date | Invoice No. | Original Copy | Video Cost | Total Cost |
|---|---|---|---|---|---|
| Deposition of Cannon Moss | 02/14/2020 | 200262 | 1,004.50 | | 1,004.50 |
| Deposition of Randall Hunt | 02/18/2020 | 200267 | 482.80 | | 482.80 |
| Deposition of Kenneth Joyner | 02/19/2020 | 200271 | 669.00 | | 669.00 |
| Deposition of Michael McClellan | 02/20/2020 | 200302 | 800.50 | | 800.50 |
| Deposition of Jerry Hall | 02/21/2020 | CS4225682 | 451.05 | | 451.05 |
| Deposition of Thomas Hurlbut | 02/21/2020 | CS4225682 | 466.20 | | 466.20 |
| Deposition of Michael Wheeler | 02/24/2020 | 200349 | 523.50 | | 523.50 |
| Deposition of David Stinson | 02/26/2020 | 200363 | 660.50 | | 660.50 |
| Deposition of Steven Armbrust | 03/11/2020 | 4259531, 4264379 | 1,592.85 | 2,590.00 | 4,182.85 |
| Deposition of John Booth | 03/12/2020 | 4262197, 4259420 | 1,496.35 | 1,834.00 | 3,330.35 |
| Deposition of James Allan | 03/13/2020 | 4260073, 4259896 | 1,201.10 | 1,591.00 | 2,792.10 |
| Deposition of Philip Merilli | 03/02/2020 | CS4256997 | 491.20 | | 491.20 |
| Deposition of Steven Armbrust | 03/11/2020 | 4264379 | | 2,590.00 | 2,590.00 |
| Deposition of Michael McClellan | 10/29/2020 | 2032775 | 692.30 | | 692.30 |

| Deposition of Dr. Robert Martinez | 10/23/2020 | 2032767 | 939.70 | 300.00 | 1,239.70 |
|---|---|---|---|---|---|
| Deposition of Cary Booth | 11/05/2020 | 2032040 | 902.00 | | 902.00 |
| Deposition of Jeffrey Heller | 10/30/2020 | 2032771 | 690.75 | | 690.75 |
| Deposition of Tony Ingram | 11/18/2020 | 4633919, 4696771 | 996.10 | 1,706.00 | 2,702.10 |
| Deposition of Michael Burns | 12/03/2020 | 4724608, 4706560 | 842.10 | 1,444.00 | 2,286.10 |
| Deposition of Chris Wagel | 12/7/2020 | 4712482 | 482.95 | | 482.95 |
| Deposition of John Strongosky | 12/8/2020 | 4718934, 4732332 | 1,233.60 | 2,317.00 | 3,550.60 |
| Deposition of Ryan Houfek | 12/9/2020 | 4719230, 4735264 | 688.45 | 1,324.00 | 2,012.45 |
| Deposition of Maryclare Kenney | 12/11/2020 | 4759104, 4762129 | 795.40 | 1,655.00 | 2,450.40 |
| Deposition of Anthony DiDeo | 12/14/2020 | 4756615, 4758116 | 1,152.30 | 1,926.00 | 3,078.30 |
| Deposition of Jermaine Swafford | 12/15/2020 | 4738098, 4751038 | 799.00 | 2,225.00 | 3,024.00 |
| Deposition of Donna Coleman | 03/04/2020 | 200387 | 860.60 | | 860.60 |
| Deposition of Carl Warren | 01/05/2021 | 4759797, 4774638 | 1,123.55 | 2,222.00 | 3,345.55 |
| Deposition of Frederik Eliasson | 01/08/2021 | 4778898, 4780076 | 1,109.90 | 1,796.00 | 2,905.90 |
| Deposition of Robert Girardot | 01/12/2021 | 4789553, 4788872 | 1,383.40 | 2,458.00 | 3,841.40 |
| Deposition of Robert Girardot | 01/13/2021 | 4787887, 4790461 | 1,234.80 | 2,218.00 | 3,452.80 |
| Deposition of Quintin Kendall | 01/14/2021 | 4803499, 4805732 | 921.10 | 1,655.00 | 2,576.10 |
| Deposition of Dean Piacente | 01/15/2021 | 4791778, 4793863 | 897.05 | 1,655.00 | 2,552.05 |
| Deposition of Catherine Vick | 01/19/2021 | 4790557, 4799762 | 1,168.90 | 1,976.00 | 3,144.90 |
| Deposition of Anthony MacDonald | 01/20/2021 | 4786881, 4806896 | 1,152.30 | 1,938.50 | 3,090.80 |
| Deposition of Thomas Capozzi | 01/22/2021 | 4795464, 4811194 | 570.60 | 2,086.00 | 2,656.60 |
| Deposition of Michael McClellan | 01/28/2021 | 2039701, 2039702 | 358.15 | 250.00 | 608.15 |
| Deposition of Chris Luebbers | 01/28/2021 | 2039701, 2039702 | 567.85 | 375.00 | 942.85 |
| Deposition of Catherine Vick | 02/05/2021 | 4833938, 4866050 | 215.60 | 646.00 | 861.60 |
| Deposition of Jay Strongosky | 03/17/2021 | 4896965, 4918465 | 463.85 | 423.00 | 886.85 |
| Deposition of Robert Girardot | 03/17/2021 | 4896965, 4918465 | 844.75 | 325.00 | 1,169.75 |
| Deposition of Howard Marvel | 03/22/2021 | 4968310, 4915816 | 1,161.80 | 2,174.50 | 3,336.30 |
| Deposition of Steven Armbrust | 03/25/2021 | 4944621, 4964583 | 403.90 | 423.00 | 826.90 |
| Deposition of Michael Burns | 03/25/2021 | 4944621, 4964583 | 324.40 | 282.00 | 606.40 |
| Deposition of Maryclare Kenney | 03/26/2021 | 4946236, 4964755 | 388.80 | 1,349.25 | 1,738.05 |
| Deposition of Matthew Wright, Ph.D. | 03/30/2021 | 2044453, 2044454 | 1,212.05 | 750.00 | 1,962.05 |

| Deposition of Thomas Crowley | 03/31/2021 | 2044417, 2102875 | 836.80 | 750.00 | 1,586.80 |
| Deposition of Chris Luebbers | 01/10/2023 | 2102825, 221229 | 761.60 | 750.00 | 1,511.60 |
| **TOTAL** | | | | | **86,020.20** |

| **GRAND TOTAL** | | | | | **88,330.27** |

AO44
(Rev. 12/89)

# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA

INVOICE NO:  20200046

**MAKE CHECKS PAYABLE TO:**

Michael E. Lacy
Troutman Pepper
1001 Haxall Point
Suite 1500
Richmond, VA 23219

Phone:

Paul L. McManus, RMR, FCRR
United States Court Reporter
600 Granby Street, Rm. 217
Norfolk, VA 23510

Phone:  (757) 222-7077
FAX     (757) 622-1805
Tax ID:  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
*pmcmanusocr@verizon.net*

| | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|
| ☐ CRIMINAL   ☒ CIVIL | 09-08-2020 | 09-09-2020 |

**Case Style:**  2:18CV530, CSX v Norfolk Southern, et al
Hearing on Motions to Compel and re-open discovery, 9/4/20 – USMJ
Lawrence R. Leonard
3-day expedited delivery

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | 50 | 5.45 | 272.50 | | | | | | | 272.50 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| | | |
|---|---|---|
| Misc. Desc. | MISC. CHARGES: | |
| | TOTAL: | 272.50 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $272.50 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees  charged  and page  format  used  comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE | DATE |
|---|---|
| | 09-09-2020 |

*(All previous editions of this form are cancelled and should be destroyed)*

PART 1 (ORIGINAL) - TO PARTY
PART 2 (YELLOW) - TO PARTY FOR RETURN WITH PAYMENT
PART 3 (PINK) - COURT REPORTER
PART 4 (BLUE) - COURT REPORTER SUPERVISOR

AO44
[Rev. 12/99]

# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA

INVOICE NO: 20220044

**MAKE CHECKS PAYABLE TO:**

Michael E. Lacy
Troutman Pepper

,

Phone:

Paul L. McManus, RMR, FCRR
United States Court Reporter
600 Granby Street, Rm. 217
Norfolk, VA 23510

Phone:   (757) 222-7077
FAX      (757) 622-1805
Tax ID:   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
pmcmanusocr@gmail.com

| CRIMINAL | x CIVIL | DATE ORDERED: 12-02-2022 | DATE DELIVERED: 12-05-2022 |

**Case Style:** 2:18CV530, CSX v Norfolk Southern, et al
Hearing on motion for summary judgment 12/1/2022
3-day expedited

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| Expedited | 154 | 5.45 | 839.30 | | | | | | | 839.30 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 839.30 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $839.30 |

**ADDITIONAL INFORMATION**
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

**CERTIFICATION**
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE **Paul L. McManus, OCR** | Digitally signed by Paul L. McManus, OCR DN: cn=Paul L. McManus, OCR, o=IA, email=pmcmanusocr@gmail.com Date: 2022.12.05 14:31:57 -05'00' | DATE 12-05-2022 |

*(All previous editions of this form are cancelled and should be destroyed)*

PART 1 (ORIGINAL) - TO PARTY
PART 2 (YELLOW) - TO PARTY FOR RETURN WITH PAYMENT
PART 3 (PINK) - COURT REPORTER
PART 4 (BLUE) - COURT REPORTER SUPERVISOR

**United States District Court**
**Norfolk**

Date: 01/06/2023
Invoice Number: 202300434
Re: Daubert Hearing

To:

**Michael E. Lacy, Esq.**
**Troutman Pepper Hamilton Sanders LLP**
1001 Haxall Point
Suite 1500
Richmond, VA, 23210
**Phone:** (804) 697-1200
**Email:** michael.lacy@troutman.com

Make Checks Payable To:

**Carol Naughton, RDR, RCR, CCR**
**Official US Court Reporter**
600 Granby Street
Suite 217
Norfolk, VA, 23510
**Phone:** (757) 222-7073
**Email:** cartnaughton@cox.net

Case Details:

**Case Number:** 2:18cv530
**Case Title:** CSX Transportation vs. Norfolk Southern
**Case Description:**
**Criminal or Civil:** Civil

**Proceeding Date:** Dec 02, 2022
**Courthouse:** Norfolk
**Judge Hearing Case:** Robert J. Krask

Transcripts:

**Date Ordered:** Jan 06, 2023
**Date Delivered:** Jan 06, 2023
**Transcripts Requested By:** Jana Stone

Charges:

| Page Type | Page Count | Rate | Sub-Total |
|---|---|---|---|
| Daily Original | 112 | $6.05 | $677.60 |
| Daily 2nd Copy | 31 | $0.90 | $27.90 |

**Total:** $705.50

**Amount Due:** $705.50

*/s/ Carol Naughton*

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA

INVOICE NO: 20230010

**MAKE CHECKS PAYABLE TO:**

Michael E. Lacy
Troutman Pepper
1001 Haxall Point, Ste. 1500
Richmond, VA 23219

Phone:   (804) 697-1326

michael.lacy@troutman.com

Jody Stewart, CRR, RMR
Official U.S. Court Reporter
600 Granby Street, #217
Norfolk, VA 23510

Phone:   (757) 222-7071

jodyocr@aol.com

| | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|
| ☐ CRIMINAL   ☒ CIVIL | 01-11-2023 | 01-11-2023 |

**Case Style:** 2:18CV530, CSX v Norfolk Southern

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | 41 | 6.05 | 248.05 | | | | | | | 248.05 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 248.05 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $248.05 |

**ADDITIONAL INFORMATION**

Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

**CERTIFICATION**

I certify that the transcript fees charged  and  page  format  used  comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | | DATE | |
|---|---|---|---|
| | s:/Jody A. Stewart | | 01-11-2023 |

(All previous editions of this form are
cancelled and should be destroyed)

AO44
[Rev. 12/99]

# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA

INVOICE NO: 20230005

**MAKE CHECKS PAYABLE TO:**

Michael E. Lacy
Troutman Pepper

,

Phone:

Paul L. McManus, RMR, FCRR
United States Court Reporter
600 Granby Street, Rm. 217
Norfolk, VA 23510

Phone:   (757) 222-7077
FAX      (757) 622-1805
Tax ID:  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
pmcmanusocr@gmail.com

| ☐ CRIMINAL | ☒ CIVIL | DATE ORDERED: 01-18-2023 | DATE DELIVERED: 01-19-2023 |
|---|---|---|---|

**Case Style:** 2:18CV530, CSX v Norfolk Southern, et al
1/18/2023 Pre-trial status conference.
3-Day Expedite.
SPLIT INVOICE

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | 86 | 3.17 | 272.62 | | | | | | | 272.62 |
| Expedited | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. Desc. | | | | | | | MISC. CHARGES: | | | |
| | | | | | | | TOTAL: | | | 272.62 |
| | | | | | | LESS DISCOUNT FOR LATE DELIVERY: | | | | |
| | | | | | | | TAX (If Applicable): | | | |
| | | | | | | | LESS AMOUNT OF DEPOSIT: | | | |
| | | | | | | | TOTAL REFUND: | | | |
| | | | | | | | TOTAL DUE: | | | $272.62 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE  Paul L. McManus, OCR | Digitally signed by Paul L. McManus, OCR DN: cn=Paul L. McManus, OCR, c=VA, email=pmcmanusocr@gmail.com Date: 2023.01.19 14:35:03 -05'00' | DATE 01-19-2023 |
|---|---|---|

PART 1 (ORIGINAL) - TO PARTY
PART 2 (YELLOW) - TO PARTY FOR RETURN WITH PAYMENT
PART 3 (PINK) - COURT REPORTER
PART 4 (BLUE) - COURT REPORTER SUPERVISOR

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

## INVOICE

**INVOICE DATE:** 11/18/2020
**INVOICE #:** 2032949
**JOB #:** 185399

**BILL TO:**     Troutman Pepper Hamilton Sanders LLP
c/o Alan Wingfield
Troutman Sanders Building, 1001 Haxall Point
Richmond, VA 23219 US

**SHIP TO:**     Troutman Pepper Hamilton Sanders LLP
c/o Michael Lacy
Troutman Sanders Building, 1001 Haxall Point
Richmond, VA 23219 US

**CASE:**          CSX Transportation, Inc. v. Norfolk Southern Railway Company
**WITNESS:**    Cary G. Booth
**JOB DATE:**   11/5/2020
**LOCATION:**   Telephonic, Richmond, VA, 23173, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Pages | Rate | Amount |
|----------|-----|-------|------|--------|
| Certified Transcript | 1 | 252 | $3.45 | $869.40 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Real-time Transcription | 1 | 252 | $1.95 | $491.40 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 163 | $0.20 | $32.60 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Real-time Transcription & Video Connectivity Charge / User | 1 | | $175.00 | $175.00 |
| | | | SUBTOTAL | $1,568.40 |
| | | | **TOTAL** | $1,568.40 |

**THANK YOU FOR YOUR BUSINESS!**

**Please make all checks payable to: TSG Reporting Inc.**          **Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**          **Federal ID # 41-2085745**

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | John Lynch Esq | | |
|---|---|---|---|
| | Troutman Pepper, LLP | **Invoice #:** | **4724608** |
| | 1001 Haxall Point | **Invoice Date:** | **12/21/2020** |
| | 15th Floor | **Balance Due:** | **$1,444.00** |
| | Richmond, VA, 23219 | | |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, et al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4338561   |   Job Date: 12/3/2020   |   Delivery: Expedited | Third Party: | Virginia Proceeding |
|---|---|---|
| Location: Richmond, VA | 3rd pty/bill to: | Norfolk Southern General |
| Billing Atty: John Lynch Esq | Adjuster: | Joe Carpenter |
| Scheduling Atty: John Lynch Esq | Troutman Pepper, LLP | Claim/matter #: | LD201800202 |
| | Notes: | Conrail Cost Share: N |

| **Witness: Michael Burns** | **Quantity** | **Amount** |
|---|---|---|
| Video - Initial Services | 1.00 | $295.00 |
| Video - Additional Hours | 4.00 | $440.00 |
| Video - Media and Cloud Services | 4.00 | $184.00 |
| Video - Electronic Access | 1.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $440.00 |

| Notes: | **Invoice Total:** | **$1,444.00** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,444.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

4050

---

**THIS INVOICE IS 135 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

To pay online, go to www.veritext.com
Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

| **Invoice #:** | **4724608** |
|---|---|
| **Invoice Date:** | **12/21/2020** |
| **Balance Due:** | **$1,444.00** |



ZAHN COURT REPORTING
208 East Plume Street, Suite 214
Norfolk, VA 23510
*tel:* 757-627-6554 *fax:* 757-625-7077
*email:* info@zahncourtreporting.com

# INVOICE

Troutman Sanders, LLP
ATTN: Michael E. Lacy, Esquire
1001 Haxall Point
Richmond, VA 23219

| | |
|---|---|
| **Invoice Number:** | **200387** |
| Invoice Date: | 03/11/2020 |
| Job Number: | 101689 |

In Re:   CSX Transportation, INC v Norfolk Southern Railway
Witness(s): Donna Coleman
Attendance Date: 03/04/2020, 10:00 a.m.
Reporter: Stacey A. Halberg

| Qty | Description | Ext |
|---|---|---|
| | **Donna Coleman** | |
| 256 | Copy of Transcript | 640.00 |
| 321 | Exhibits Scanned (B&W) | 160.50 |
| | Invoice Total: | 800.50 |

---

We Appreciate Your Business!

**PAYMENT DUE UPON RECEIPT**

**To Ensure Proper Credit, Please Enclose One Copy Of This Invoice
With Payment and/or Include the Invoice Number on Your Check.**

---

INVOICE DUE WITHIN 30 DAYS.
18.00% LATE FEE WILL BE APPLIED TO ALL INVOICES NOT PAID WITHIN TERMS.
Tax ID: 54-1020702

Please Note: If you wish to pay by credit card a 3% fee will apply. (No credit is extended to attorney's clients or other third parties) In accepting performance of our services, attorney acknowledges and agrees to pay all costs of collection, including attorney's fees and court costs.

---

*Please detach bottom portion and return with payment*

| | | |
|---|---|---|
| Invoice Number: | 200387 | Cardholder's Name: |
| Invoice Date: | 03/11/2020 | Card Number: |
| Amount Due: | **$800.50** | Exp. Date:          Phone: |
| Amount Enclosed: | $ | Billing Address: |
| **CREDIT CARDS ACCEPTED** | | Zip:          Security Code: |
| VISA  MasterCard | | Signature: |



Invoice Issued by TSG Reporting, Inc.
**INVOICE DATE:** 1/20/2023
**INVOICE #:** 2102875
**JOB #:** 191392

**BILL TO:** Troutman Pepper Hamilton Sanders LLP
c/o Jana Stone
Troutman Sanders Building, 1001 Haxall Point
Richmond, VA 23219 US

**SHIP TO:** Skadden, Arps, Slate, Meagher & Flom LLP
c/o John Thornburgh
1440 New York Avenue, N.W.
Washington, DC 20005 US

**CASE:** CSX Transportation, Inc. v. Norfolk Southern Railway Company
**WITNESS:** Thomas Crowley
**JOB DATE:** 3/31/2021
**LOCATION:** Telephonic, Alexandria, VA, 22304, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| Video Sync / Tape | 1 | 6 | $125.00 | $750.00 |
| Certified - MPEG - Complimentary | 1 | 6 | $50.00 | $0.00 |
| | | | SUBTOTAL | $750.00 |
| | | | TOTAL | $750.00 |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**
**Federal ID # 41-2085745**
For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG
## REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 4/12/2021
**INVOICE #:** 2044417
**JOB #:** 191392

**BILL TO:** Troutman Pepper Hamilton Sanders LLP
c/o Alan Wingfield
Troutman Sanders Building, 1001 Haxall Point
Richmond, VA 23219 US

**SHIP TO:** Skadden, Arps, Slate, Meagher & Flom LLP
c/o John Thornburgh
1440 New York Avenue, N.W.
Washington, DC 20005 US

**CASE:** CSX Transportation, Inc. v. Norfolk Southern Railway Company
**WITNESS:** Thomas Crowley
**JOB DATE:** 3/31/2021
**LOCATION:** Telephonic, Alexandria, VA, 22304, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Thomas Crowley** | | | | |
| Certified Transcript | 1 | 240 | $3.45 | $828.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Real-time Transcription | 1 | 240 | $1.50 | $360.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 44 | $0.20 | $8.80 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Real-time Transcription Connectivity Charge / User | 1 | | $125.00 | $125.00 |
| | | | SUBTOTAL | $1,321.80 |
| | | | **TOTAL** | $1,321.80 |

THANK YOU FOR YOUR BUSINESS!

Please make all checks payable to: TSG Reporting Inc.    Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708    Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | .. | | Invoice #: | **4260073** |
|---|---|---|---|---|
| | Norfolk Southern General | | **Invoice Date:** | **3/31/2020** |
| | Three Commerical Place | | **Balance Due:** | **$0.00** |
| | Norfolk, VA, 23510 | | | |

| **Case: CSX transportation, Inc. v. Norfolk Southern Railway Company, et al. (2:18cv530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4013055   |   Job Date: 3/13/2020   |   Delivery: Normal | Conrail Cost Share: Y/N? | N |
|---|---|---|
| Location: Atlanta, GA | NS In house Attorney: | Joe Carpenter |
| Billing Atty: .. | NS Matter/Claim #: | LD201800202 |
| Scheduling Atty: Michael E. Lacy \| Troutman Pepper Hamilton Sanders LLP | | |

| **Witness: James Allan** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $95.00 | $570.00 |
| Video - Media and Cloud Services | 3.00 | $46.00 | $138.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 5.00 | $95.00 | $475.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,591.00** |
|---|---|---|
| | **Payment:** | **($1,591.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4260073** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 3/31/2020** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:

Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4264379** |
| **Invoice Date:** | **3/23/2020** |
| **Balance Due:** | **$0.00** |

| **Case: CSX transportation, Inc. v. Norfolk Southern Railway Company, et al. (2:18cv530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4013061   |   Job Date: 3/11/2020   |   Delivery: Normal | Conrail Cost Share: Y/N? | N |
|---|---|---|
| Location:           Atlanta, GA | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty:   Michael E. Lacy | Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: | LD201800202 |

| Witness: Steven Armburst | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Extended Hours | 2.00 | $142.50 | $285.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Media and Cloud Services | 7.00 | $46.00 | $322.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $95.00 | $760.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,590.00** |
| | **Payment:** | **($2,590.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4264379**
**Invoice Date:** 3/23/2020
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | | |
|---|---|---|---|
| | Norfolk Southern General | **Invoice #:** | **4693919** |
| | Three Commerical Place | **Invoice Date:** | **12/11/2020** |
| | Norfolk, VA, 23510 | **Balance Due:** | **$0.00** |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| Job #: 4338549   |   Job Date: 11/18/2020   |   Delivery: Normal | Third Party: | Virginia Proceeding |
|---|---|---|
| Location:         Richmond, VA | 3rd pty/bill to: | Norfolk Southern |
| Billing Atty: | Claim/matter #: | LD201800202 |
| Scheduling Atty:   Michael E. Lacy | Troutman Pepper Hamilton Sanders LLP | | |

| Witness: Tony Ingram | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 238.00 | $3.85 | $916.30 |
| Attendance - Half Day | 2.00 | $75.00 | $150.00 |
| Exhibits | 147.00 | $0.40 | $58.80 |
| Exhibits - Color | 21.00 | $1.00 | $21.00 |
| Exhibit Share | 1.00 | $345.00 | $345.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $48.00 | $48.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #:** 4693919 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date:** 12/11/2020 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due:** $0.00 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---:|
| **Invoice Total:** | **$1,945.60** |
| **Payment:** | **($1,926.28)** |
| **Credit:** | **($19.32)** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4693919**
**Invoice Date: 12/11/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | | Invoice #: | **4696771** |
|---|---|---|---|---|
| | Norfolk Southern General | | **Invoice Date:** | **12/11/2020** |
| | Three Commerical Place | | **Balance Due:** | **$0.00** |
| | Norfolk, VA, 23510 | | | |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| Job #: 4338549   |   Job Date: 11/18/2020   |   Delivery: Normal | Third Party: | Virginia Proceeding |
|---|---|---|
| Location:          Richmond, VA | 3rd pty/bill to: | Norfolk Southern |
| Billing Atty: | Claim/matter #: | LD201800202 |
| Scheduling Atty:    Michael E. Lacy | Troutman Pepper Hamilton Sanders LLP | | |

| Witness: Tony Ingram | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $110.00 | $660.00 |
| Video - MPEG/Digitizing | 6.00 | $65.00 | $390.00 |
| Video - Media and Cloud Services | 6.00 | $46.00 | $276.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | | Invoice Total: | **$1,706.00** |
|---|---|---|---|
| | | Payment: | **($1,706.00)** |
| | | Credit: | **$0.00** |
| | | Interest: | **$0.00** |
| | | Balance Due: | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4696771**
**Invoice Date: 12/11/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:

Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---:|
| **Invoice #:** | **4706560** |
| **Invoice Date:** | **12/10/2020** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, et al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| | |
|---|---|
| Job #: 4338561   \|   Job Date: 12/3/2020   \|   Delivery: Expedited | Third Party: Virginia Proceeding |
| Location: Richmond, VA | 3rd pty/bill to: Norfolk Southern General |
| Billing Atty: | Adjuster: Joe Carpenter |
| Scheduling Atty: John Lynch Esq \| Troutman Pepper Hamilton Sanders LLP | Claim/matter #: LD201800202 |
| | Notes: Conrail Cost Share: N |

| Witness: Michael Burns | Quantity | Price | Amount |
|---|---:|---:|---:|
| Transcript Services - Original Transcript(s) | 206.00 | $3.85 | $793.10 |
| Transcript Services - Priority Request | 206.00 | $1.92 | $395.52 |
| Attendance - Half Day | 2.00 | $75.00 | $150.00 |
| Exhibits | 75.00 | $0.40 | $30.00 |
| Exhibits - Color | 19.00 | $1.00 | $19.00 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $48.00 | $48.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4706560**
**Invoice Date:** 12/10/2020
**Balance Due:** $0.00

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---:|
| **Invoice Total:** | **$2,037.12** |
| **Payment:** | **($2,019.64)** |
| **Credit:** | **($17.48)** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4706560**
**Invoice Date: 12/10/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | Invoice #: | **4712482** |
|---|---|---|---|
| | Norfolk Southern General | **Invoice Date:** | **12/14/2020** |
| | Three Commerical Place | **Balance Due:** | **$0.00** |
| | Norfolk, VA, 23510 | | |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, et al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| Job #: 4358762 | Job Date: 12/7/2020 | Delivery: Normal | Conrail Cost Share: Y/N? | no |
|---|---|---|---|---|
| Location: | Detroit, MI | | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | | | |
| Scheduling Atty: | Tara Reinhart Esq | Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| Witness: Chris Wagel | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 129.00 | $3.60 | $464.40 |
| Attendance - Half Day | 1.00 | $50.00 | $50.00 |
| Exhibits | 33.00 | $0.35 | $11.55 |
| Exhibits - Color | 7.00 | $1.00 | $7.00 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Rough Draft | 129.00 | $1.55 | $199.95 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

| Remit to: | Pay By ACH (Include invoice numbers): | **Invoice #: 4712482** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 12/14/2020** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Invoice Total:** | **$1,334.40** |
| **Payment:** | **($839.45)** |
| **Credit:** | **($494.95)** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4712482**
**Invoice Date: 12/14/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | Invoice #: | **4718934** |
|---|---|---|---|
| | Norfolk Southern General | **Invoice Date:** | **12/17/2020** |
| | Three Commerical Place | **Balance Due:** | **$0.00** |
| | Norfolk, VA, 23510 | | |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4358779   |   Job Date: 12/8/2020   |   Delivery: Expedited | Conrail Cost Share: Y/N? | No |
|---|---|---|
| Location: Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty: John R. Thornburgh, II Esq \| Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| Witness: John Strongosky | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 279.00 | $3.95 | $1,102.05 |
| Transcript Services - Priority Request | 279.00 | $1.98 | $552.42 |
| Attendance - Hourly | 10.00 | $40.00 | $400.00 |
| Attendance - First Hour | 1.00 | $85.00 | $85.00 |
| Exhibits | 93.00 | $0.35 | $32.55 |
| Exhibits - Color | 99.00 | $1.00 | $99.00 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Realtime Services | 279.00 | $1.55 | $432.45 |
| Rough Draft | 279.00 | $1.55 | $432.45 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4718934**
**Invoice Date: 12/17/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Invoice Total:** | **$3,737.42** |
| **Payment:** | **($3,737.42)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4718934**
**Invoice Date: 12/17/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | | |
|---|---|---|---|
| Norfolk Southern General | | **Invoice #:** | **4719230** |
| Three Commerical Place | | **Invoice Date:** | **12/21/2020** |
| Norfolk, VA, 23510 | | **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, et al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4365258  |  Job Date: 12/9/2020  |  Delivery: Expedited | Conrail Cost Share: Y/N? | NO |
|---|---|---|
| Location: Durham, NC | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty: John Lynch Esq | Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: | LD201800202 |

| Witness: Ryan Houfek | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 184.00 | $3.60 | $662.40 |
| Transcript Services - Priority Request | 184.00 | $1.80 | $331.20 |
| Attendance - Half Day | 2.00 | $50.00 | $100.00 |
| Exhibits | 43.00 | $0.35 | $15.05 |
| Exhibits - Color | 11.00 | $1.00 | $11.00 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Realtime Services | 184.00 | $1.55 | $285.20 |
| Rough Draft | 184.00 | $1.55 | $285.20 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4719230** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 12/21/2020** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

91896

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Invoice Total:** | **$2,243.05** |
| **Payment:** | **($2,243.05)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4719230**
**Invoice Date: 12/21/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | | |
|---|---|---|---|
| | Norfolk Southern General | **Invoice #:** | **4732332** |
| | Three Commerical Place | **Invoice Date:** | **12/28/2020** |
| | Norfolk, VA, 23510 | **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4358779    |    Job Date: 12/8/2020    |    Delivery: Normal | Conrail Cost Share: Y/N? | No |
|---|---|---|
| Location: Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty: John R. Thornburgh, II Esq | Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| **Witness: John Strongosky** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Extended Hours | 2.00 | $142.50 | $285.00 |
| Video - Media and Cloud Services | 7.00 | $46.00 | $322.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $95.00 | $665.00 |

| Notes: | **Invoice Total:** | **$2,317.00** |
|---|---|---|
| | **Payment:** | **($2,317.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #:** 4732332 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date:** 12/28/2020 |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due:** $0.00 |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | | |
|---|---|---|---|
| | Norfolk Southern General | **Invoice #:** | **4735264** |
| | Three Commerical Place | **Invoice Date:** | **12/28/2020** |
| | Norfolk, VA, 23510 | **Balance Due:** | **$0.00** |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, et al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| Job #: 4365258    |    Job Date: 12/9/2020    |    Delivery: Normal | Conrail Cost Share: Y/N? | NO |
|---|---|---|
| Location:          Durham, NC | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty:    John Lynch Esq | Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: | LD201800202 |

| Witness: Ryan Houfek | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 4.00 | $95.00 | $380.00 |
| Video - Media and Cloud Services | 4.00 | $46.00 | $184.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 4.00 | $95.00 | $380.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,324.00** |
| | **Payment:** | **($1,324.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4735264**
**Invoice Date: 12/28/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4738098** |
| **Invoice Date:** | **12/30/2020** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, et al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4349030   |   Job Date: 12/15/2020   |   Delivery: Normal | Third Party: | Virginia Proceeding |
|---|---|---|
| Location:        Miami, FL | 3rd pty/bill to: | Norfolk Southern |
| Billing Atty: | Claim/matter #: | LD201800202 |
| Scheduling Atty:   Michael E. Lacy | Troutman Pepper Hamilton Sanders LLP | | |

| Witness: Jermaine Swafford | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 188.00 | $3.85 | $723.80 |
| Attendance - Half Day | 2.00 | $75.00 | $150.00 |
| Exhibits | 178.00 | $0.40 | $71.20 |
| Exhibits - Color | 4.00 | $1.00 | $4.00 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $48.00 | $48.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,550.00** |
| | **Payment:** | **($1,550.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4738098**
**Invoice Date: 12/30/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4751038** |
| **Invoice Date:** | **1/5/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, et al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| | | |
|---|---|---|
| Job #: 4349030  |  Job Date: 12/15/2020  |  Delivery: Normal | Third Party: | Virginia Proceeding |
| Location: Miami, FL | 3rd pty/bill to: | Norfolk Southern |
| Billing Atty: | Claim/matter #: | LD201800202 |
| Scheduling Atty: Michael E. Lacy | Troutman Pepper Hamilton Sanders LLP | | |

| Witness: Jermaine Swafford | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $370.00 | $370.00 |
| Video - Additional Hours | 6.00 | $165.00 | $990.00 |
| Video - Media and Cloud Services | 5.00 | $46.00 | $230.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 5.00 | $110.00 | $550.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,225.00** |
| | **Payment:** | **($2,225.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4751038**
**Invoice Date: 1/5/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---:|
| **Invoice #:** | **4756615** |
| **Invoice Date:** | **1/8/2021** |
| **Balance Due:** | **$0.00** |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| | | |
|---|---|---|
| Job #: 4338572   |   Job Date: 12/14/2020   |   Delivery: Normal | Conrail Cost Share: Y/N? | N |
| Location: Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty: Michael E. Lacy \| Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: | LD201800202 |

| Witness: Anthony DiDeo | Quantity | Price | Amount |
|---|---:|---:|---:|
| Transcript Services - Original Transcript(s) | 281.00 | $3.95 | $1,109.95 |
| Attendance - Hourly | 7.50 | $40.00 | $300.00 |
| Exhibits | 101.00 | $0.35 | $35.35 |
| Exhibits - Color | 7.00 | $1.00 | $7.00 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Exhibit Share Addl Presenter | 5.00 | $95.00 | $475.00 |
| Realtime Services - Remote | 281.00 | $2.65 | $744.65 |
| Realtime Services - Remote Connection | 1.00 | $125.00 | $125.00 |
| Rough Draft | 281.00 | $1.55 | $435.55 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Concierge Tech Support | 1.00 | $150.00 | $150.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4756615**
**Invoice Date: 1/8/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Invoice Total:** | **$3,935.50** |
| **Payment:** | **($3,935.50)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4756615**
**Invoice Date: 1/8/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | |
|---|---|---|
| Norfolk Southern General | **Invoice #:** | **4758116** |
| Three Commerical Place | **Invoice Date:** | **1/8/2021** |
| Norfolk, VA, 23510 | **Balance Due:** | **$0.00** |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| Job #: 4338572 | Job Date: 12/14/2020 | Delivery: Normal | Conrail Cost Share: Y/N? | N |
|---|---|
| Location: Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty: Michael E. Lacy | Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: | LD201800202 |

| Witness: Anthony DiDeo | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Media and Cloud Services | 6.00 | $46.00 | $276.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $95.00 | $570.00 |
| Delivery & Handling - Video Media | 1.00 | $35.00 | $35.00 |

| Notes: | **Invoice Total:** | **$1,926.00** |
|---|---|---|
| | **Payment:** | **($1,926.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4758116** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:** 1/8/2021 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due:** $0.00 |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4759104** |
| **Invoice Date:** | **1/8/2021** |
| **Balance Due:** | **$0.00** |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| | | |
|---|---|---|
| Job #: 4358802   |   Job Date: 12/11/2020   |   Delivery: Normal | Conrail Cost Share: Y/N? | no |
| Location:   Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty:   Tara Reinhart Esq \| Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| Witness: Maryclare Kenney | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 193.00 | $3.95 | $762.35 |
| Attendance - Hourly | 6.00 | $40.00 | $240.00 |
| Exhibits | 43.00 | $0.35 | $15.05 |
| Exhibits - Color | 18.00 | $1.00 | $18.00 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Exhibit Share Addl Presenter | 2.00 | $95.00 | $190.00 |
| Realtime Services - Remote | 193.00 | $2.65 | $511.45 |
| Realtime Services - Remote Connection | 1.00 | $125.00 | $125.00 |
| Rough Draft | 193.00 | $1.55 | $299.15 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Veritext Virtual Participants | 1.00 | $195.00 | $195.00 |
| Concierge Tech Support | 1.00 | $150.00 | $150.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4759104**
**Invoice Date:** 1/8/2021
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |
|---|---|---|---|

| Notes: | | **Invoice Total:** | **$3,094.00** |
|---|---|---|---|
| | | **Payment:** | **($3,094.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4759104**
**Invoice Date: 1/8/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4759797** |
| **Invoice Date:** | **1/12/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4385262   |   Job Date: 1/5/2021   |   Delivery: Normal | Conrail Cost Share: Y/N? | no |
|---|---|---|
| Location:          Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty:   Thomas R. Gentry Esq. | Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| Witness: Carl Warren | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 277.00 | $3.95 | $1,094.15 |
| Attendance - Hourly | 10.00 | $40.00 | $400.00 |
| Attendance - Add'l Hours | 0.00 | $60.00 | $0.00 |
| Exhibits | 84.00 | $0.35 | $29.40 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Exhibit Share Addl Presenter | 2.00 | $95.00 | $190.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Realtime Services | 277.00 | $1.55 | $429.35 |
| Rough Draft | 277.00 | $1.55 | $429.35 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

| | |
|---|---|
| **Invoice #: 4759797** | |
| **Invoice Date: 1/12/2021** | |
| **Balance Due: $0.00** | |

Pay by Credit Card: www.veritext.com

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Invoice Total:** | **$3,173.75** |
| **Payment:** | **($3,173.75)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4759797**
**Invoice Date: 1/12/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4762129** |
| **Invoice Date:** | **1/11/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 4358802   |   Job Date: 12/11/2020   |   Delivery: Normal

| | | |
|---|---|---|
| | Conrail Cost Share: Y/N? | no |
| Location: | Miami, FL | |
| | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty: | Tara Reinhart Esq \| Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| Witness: Maryclare Kenney | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $95.00 | $570.00 |
| Video - Media and Cloud Services | 5.00 | $46.00 | $230.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 5.00 | $95.00 | $475.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,655.00** |
| | **Payment:** | **($1,655.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4762129**
**Invoice Date: 1/11/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | .. | | |
|---|---|---|---|
| | Norfolk Southern General | **Invoice #:** | **4259531** |
| | Three Commerical Place | **Invoice Date:** | **3/19/2020** |
| | Norfolk, VA, 23510 | **Balance Due:** | **$0.00** |

| **Case: CSX transportation, Inc. v. Norfolk Southern Railway Company, et al. (2:18cv530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4013061 | Job Date: 3/11/2020 | Delivery: Expedited | Conrail Cost Share: Y/N? | N |
|---|---|---|---|---|
| Location: | Atlanta, GA | | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | .. | | | |
| Scheduling Atty: | Michael E. Lacy | Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: | LD201800202 |

| Witness: Steven Armburst | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 373.00 | $3.95 | $1,473.35 |
| Transcript Services - Priority Request | 373.00 | $2.77 | $1,033.21 |
| Transcript - Supplemental Surcharges* | 373.00 | $0.00 | $0.00 |
| Attendance - Half Day | 3.00 | $50.00 | $150.00 |
| Exhibits | 290.00 | $0.35 | $101.50 |
| Exhibits - Color | 8.00 | $2.25 | $18.00 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Delivery & Handling | 1.00 | $25.97 | $25.97 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$2,865.03** |
|---|---|---|
| | **Payment:** | **($2,865.03)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4259531** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 3/19/2020** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:  ..
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4259896** |
| **Invoice Date:** | **3/19/2020** |
| **Balance Due:** | **$0.00** |

| **Case: CSX transportation, Inc. v. Norfolk Southern Railway Company, et al. (2:18cv530)** | **Proceeding Type: Depositions** |
|---|---|

| | | |
|---|---|---|
| Job #: 4013055   |   Job Date: 3/13/2020   |   Delivery: Daily | Conrail Cost Share: Y/N? | N |
| Location: | Atlanta, GA | | |
| | | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | .. | | |
| Scheduling Atty: | Michael E. Lacy | Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: | LD201800202 |

| Witness: James Allan | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 290.00 | $3.95 | $1,145.50 |
| Transcript - Fee for Daily | 290.00 | $3.56 | $1,032.40 |
| Attendance - Half Day | 2.00 | $50.00 | $100.00 |
| Exhibits | 101.00 | $0.35 | $35.35 |
| Exhibits - Color | 9.00 | $2.25 | $20.25 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Delivery & Handling | 1.00 | $19.50 | $19.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,416.00** |
| | **Payment:** | **($2,416.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4259896**
**Invoice Date: 3/19/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To:  .. | | |
|---|---|---|
| Norfolk Southern General | **Invoice #:** | **4262197** |
| Three Commerical Place | **Invoice Date:** | **3/23/2020** |
| Norfolk, VA, 23510 | **Balance Due:** | **$0.00** |

| Case: CSX transportation, Inc. v. Norfolk Southern Railway Company, et al. (2:18cv530) | Proceeding Type: Depositions |
|---|---|

| Job #: 4013060    |    Job Date: 3/12/2020    |    Delivery: Normal | Conrail Cost Share: Y/N? | N |
|---|---|---|
| Location:          Atlanta, GA | NS In house Attorney: | Joe Carpenter |
| Billing Atty:          .. | | |
| Scheduling Atty:    Michael E. Lacy | Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: | LD201800202 |

| Witness: John Booth | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Media and Cloud Services | 6.00 | $46.00 | $276.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $95.00 | $570.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | **$1,834.00** |
|---|---|---|---|
| | | **Payment:** | **($1,834.00)** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4262197**
**Invoice Date: 3/23/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4786881** |
| **Invoice Date:** | **1/25/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4380453  |  Job Date: 1/20/2021  |  Delivery: Normal | Conrail Cost Share: Y/N? | N |
|---|---|---|
| Location:     Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty:   Michael E. Lacy | Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: | LD201800202 |

| Witness: Anthony MacDonald | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 281.00 | $3.95 | $1,109.95 |
| Attendance - Hourly | 8.00 | $40.00 | $320.00 |
| Exhibits | 121.00 | $0.35 | $42.35 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Realtime Services - Remote | 281.00 | $2.65 | $744.65 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$2,818.45** |
|---|---|---|
| | **Payment:** | **($2,818.45)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4786881**
**Invoice Date: 1/25/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4787887** |
| **Invoice Date:** | **1/26/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| | |
|---|---|
| Job #: 4395739   \|   Job Date: 1/13/2021   \|   Delivery: Normal | Conrail Cost Share: Y/N? — N |
| Location:   Richmond, VA | NS In house Attorney: — Joe Carpenter |
| Billing Atty: | |
| Scheduling Atty:   Alan D. Wingfield \| Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: — LD201800202 |

| Witness: Robert Girardot | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 303.00 | $3.85 | $1,166.55 |
| Attendance - Half Day | 3.00 | $75.00 | $225.00 |
| Exhibits | 195.00 | $0.35 | $68.25 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Realtime Services | 303.00 | $1.55 | $469.65 |
| Rough Draft | 303.00 | $1.55 | $469.65 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4787887**
**Invoice Date: 1/26/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---:|
| **Invoice Total:** | **$3,035.60** |
| **Payment:** | **($3,035.60)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4787887**
**Invoice Date: 1/26/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | | Invoice #: | **4789553** |
|---|---|---|---|---|
| | Norfolk Southern General | | **Invoice Date:** | **1/26/2021** |
| | Three Commerical Place | | **Balance Due:** | **$0.00** |
| | Norfolk, VA, 23510 | | | |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4385284   |   Job Date: 1/12/2021   |   Delivery: Normal | Conrail Cost Share: Y/N? | no |
|---|---|---|
| Location:        Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty:   Thomas R. Gentry Esq. | Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| **Witness: Robert Girardot** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Extended Hours | 2.00 | $142.50 | $285.00 |
| Video - Media and Cloud Services | 8.00 | $46.00 | $368.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 8.00 | $95.00 | $760.00 |

| Notes: | **Invoice Total:** | **$2,458.00** |
|---|---|---|
| | **Payment:** | **($2,458.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4789553**
**Invoice Date:** 1/26/2021
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4944621** |
| **Invoice Date:** | **4/12/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4511076   |   Job Date: 3/25/2021   |   Delivery: Normal | Conrail Cost Share: Y/N? | N |
|---|---|---|
| Location: Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty: Michael E. Lacy | Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: | LD201800202 |

| **Witness: Steven Armbrust** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 98.00 | $3.95 | $387.10 |
| Attendance - Hourly | 5.00 | $40.00 | $200.00 |
| Exhibits | 48.00 | $0.35 | $16.80 |
| Rough Draft | 98.00 | $1.55 | $151.90 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| **Witness: Michael Burns** | **Quantity** | **Price** | **Amount** |
| Transcript Services - Original Transcript(s) | 80.00 | $3.95 | $316.00 |
| Exhibits | 24.00 | $0.35 | $8.40 |
| Rough Draft | 80.00 | $1.55 | $124.00 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| | **Quantity** | **Price** | **Amount** |
| Exhibit Share | 1.00 | $295.00 | $295.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4944621**
**Invoice Date: 4/12/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,862.20** |
| | **Payment:** | **($1,862.20)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4944621**
**Invoice Date: 4/12/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4946236** |
| **Invoice Date:** | **4/13/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| | |
|---|---|
| Job #: 4510793   |   Job Date: 3/26/2021   |   Delivery: Immediate | Conrail Cost Share: Y/N? — no |
| Location:   Miami, FL | NS In house Attorney: — Joe Carpenter |
| Billing Atty: | |
| Scheduling Atty:   Tara Reinhart Esq \| Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: — LD201800340 |

| Witness: Maryclare Kenney | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 83.00 | $3.95 | $327.85 |
| Transcript - Fee for Daily | 83.00 | $3.56 | $295.48 |
| Attendance - Hourly | 3.00 | $40.00 | $120.00 |
| Exhibits | 37.00 | $0.35 | $12.95 |
| Exhibits - Color | 48.00 | $1.00 | $48.00 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Exhibit Share Addl Presenter | 1.00 | $95.00 | $95.00 |
| Realtime Services - Remote | 83.00 | $2.65 | $219.95 |
| Realtime Services - Remote Connection | 1.00 | $125.00 | $125.00 |
| Rough Draft | 83.00 | $1.55 | $128.65 |
| Rough Draft | 83.00 | $1.55 | $128.65 |
| Rough Draft | 83.00 | $1.55 | $128.65 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4946236**
**Invoice Date:** 4/13/2021
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Concierge Tech Support | 2.50 | $150.00 | $375.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$2,593.18** |
| | **Payment:** | **($2,593.18)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4946236**
**Invoice Date: 4/13/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4964583** |
| **Invoice Date:** | **4/22/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4511076   \|   Job Date: 3/25/2021   \|   Delivery: Normal | Conrail Cost Share: Y/N? | N |
|---|---|---|
| Location:        Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty:   Michael E. Lacy \| Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: | LD201800202 |

| | | Quantity | Price | Amount |
|---|---|---|---|---|
| | Video - Initial Services | 1.00 | $295.00 | $295.00 |
| | Video - Additional Hours | 4.00 | $95.00 | $380.00 |
| | Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| **Witness: Steven Armbrust** | | **Quantity** | **Price** | **Amount** |
| | Video - Media and Cloud Services | 3.00 | $46.00 | $138.00 |
| | Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |
| **Witness: Michael Burns** | | **Quantity** | **Price** | **Amount** |
| | Video - Media and Cloud Services | 2.00 | $46.00 | $92.00 |
| | Video - Digitizing & Transcript Synchronization | 2.00 | $95.00 | $190.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,465.00** |
| | **Payment:** | **($1,465.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4964583**
**Invoice Date: 4/22/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| Invoice #: | **4964755** |
| Invoice Date: | **4/22/2021** |
| Balance Due: | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4510793   |   Job Date: 3/26/2021   |   Delivery: Immediate | Conrail Cost Share: Y/N? | no |
|---|---|---|
| Location: Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty: Tara Reinhart Esq | Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| **Witness: Maryclare Kenney** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 3.00 | $46.00 | $138.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |
| Video - Transcript Synchronization - Expedited Production | 3.00 | $118.75 | $356.25 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | **$1,349.25** |
| | Payment: | **($1,349.25)** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| Remit to: | Pay By ACH (Include invoice numbers): | Invoice #: 4964755 |
|---|---|---|
| Veritext | **A/C Name:** Veritext | Invoice Date: 4/22/2021 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | Balance Due: $0.00 |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | Invoice #: | **4968310** |
|---|---|---|
| Norfolk Southern General | Invoice Date: | **4/23/2021** |
| Three Commerical Place | Balance Due: | **$0.00** |
| Norfolk, VA, 23510 | | |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4488466  |  Job Date: 3/22/2021  |  Delivery: Normal | Conrail Cost Share: Y/N? | no |
|---|---|---|
| Location:        Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty:   Thomas R. Gentry Esq. \| Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| **Witness: Howard P. Marvel** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Extended Hours | 1.00 | $142.50 | $142.50 |
| Video - Media and Cloud Services | 7.00 | $46.00 | $322.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $95.00 | $665.00 |

| Notes: | **Invoice Total:** | **$2,174.50** |
|---|---|---|
| | **Payment:** | **($2,174.50)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4968310** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 4/23/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | .. | | |
|---|---|---|---|
| | Norfolk Southern General | **Invoice #:** | **4259420** |
| | Three Commerical Place | **Invoice Date:** | **3/19/2020** |
| | Norfolk, VA, 23510 | **Balance Due:** | **$0.00** |

| **Case: CSX transportation, Inc. v. Norfolk Southern Railway Company, et al. (2:18cv530)** | **Proceeding Type: Depositions** |
|---|---|

| | | |
|---|---|---|
| Job #: 4013060   \|   Job Date: 3/12/2020   \|   Delivery: Expedited | Conrail Cost Share: Y/N? | N |
| Location:   Atlanta, GA | NS In house Attorney: | Joe Carpenter |
| Billing Atty:   .. | NS Matter/Claim #: | LD201800202 |
| Scheduling Atty:   Michael E. Lacy \| Troutman Pepper Hamilton Sanders LLP | | |

| Witness: John Booth | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 317.00 | $3.95 | $1,252.15 |
| Transcript Services - Priority Request | 317.00 | $3.16 | $1,001.72 |
| Attendance - Half Day | 3.00 | $50.00 | $150.00 |
| Exhibits | 267.00 | $0.35 | $93.45 |
| Exhibits - Color | 67.00 | $2.25 | $150.75 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Delivery & Handling | 1.00 | $19.50 | $19.50 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$2,730.57** |
|---|---|---|
| | **Payment:** | **($2,730.57)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4259420** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 3/19/2020** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4788872** |
| **Invoice Date:** | **1/26/2021** |
| **Balance Due:** | **$0.00** |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

Job #: 4385284   |   Job Date: 1/12/2021   |   Delivery: Normal

| | | | |
|---|---|---|---|
| Location: | Miami, FL | Conrail Cost Share: Y/N? | no |
| Billing Atty: | | NS In house Attorney: | Joe Carpenter |
| Scheduling Atty: | Thomas R. Gentry Esq. | Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| Witness: Robert Girardot | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 338.00 | $3.95 | $1,335.10 |
| Attendance - Hourly | 9.00 | $40.00 | $360.00 |
| Exhibits | 98.00 | $0.35 | $34.30 |
| Exhibits - Color | 14.00 | $1.00 | $14.00 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Realtime Services - Remote | 338.00 | $2.65 | $895.70 |
| Rough Draft | 338.00 | $1.55 | $523.90 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:** Veritext
**Bank Name:** BMO Harris Bank
**Bank Addr:** 311 W. Monroe Chicago, IL 60606
**Account No:** 4353454 **ABA:** 071000288
**Swift:** HATRUS44

**Invoice #: 4788872**
**Invoice Date: 1/26/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---:|
| **Invoice Total:** | **$3,799.50** |
| **Payment:** | **($3,799.50)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4788872**
**Invoice Date: 1/26/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | | Invoice #: | **4790461** |
|---|---|---|---|---|
| | Norfolk Southern General | | **Invoice Date:** | **1/27/2021** |
| | Three Commerical Place | | **Balance Due:** | **$0.00** |
| | Norfolk, VA, 23510 | | | |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| Job #: 4395739  |  Job Date: 1/13/2021  |  Delivery: Normal | Conrail Cost Share: Y/N? | N |
|---|---|---|
| Location: Richmond, VA | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty: Alan D. Wingfield | Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: | LD201800202 |

| Witness: Robert Girardot | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Extended Hours | 2.00 | $142.50 | $285.00 |
| Video - MPEG/Digitizing | 8.00 | $65.00 | $520.00 |
| Video - Media and Cloud Services | 8.00 | $46.00 | $368.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |

| Notes: | | Invoice Total: | **$2,218.00** |
|---|---|---|---|
| | | Payment: | **($2,218.00)** |
| | | Credit: | **$0.00** |
| | | Interest: | **$0.00** |
| | | Balance Due: | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4790461** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date:** 1/27/2021 |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4790557** |
| **Invoice Date:** | **1/26/2021** |
| **Balance Due:** | **$0.00** |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| | | |
|---|---|---|
| Job #: 4417634   |   Job Date: 1/19/2021   |   Delivery: Expedited | Third Party: | Virginia Proceeding |
| Location: Norfolk, VA | 3rd pty/bill to: | Norfolk Southern |
| Billing Atty: | Adjuster: | Joe Carpenter |
| Scheduling Atty: Thomas R. Gentry Esq. | Skadden Arps Slate Meagher & Flom LLP | Claim/matter #: | LD201800340 |

| Witness: Catherine Vick | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 282.00 | $3.85 | $1,085.70 |
| Transcript Services - Priority Request | 282.00 | $1.54 | $434.28 |
| Attendance - Half Day | 2.00 | $75.00 | $150.00 |
| Exhibits | 28.00 | $0.40 | $11.20 |
| Exhibits - Color | 72.00 | $1.00 | $72.00 |
| Realtime Services - Remote | 282.00 | $2.25 | $634.50 |
| Realtime Services - Remote Connection | 1.00 | $125.00 | $125.00 |
| Rough Draft | 282.00 | $1.55 | $437.10 |
| Litigation Package - Secure File Suite | 1.00 | $48.00 | $48.00 |
| Conference Call | 1.00 | $55.00 | $55.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

| **Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3457913 | **Pay By ACH (Include invoice numbers):**<br>**A/C Name:**Veritext<br>**Bank Name:**BMO Harris Bank<br>**Bank Addr:**311 W. Monroe Chicago, IL 60606<br>**Account No:**4353454 **ABA:**071000288<br>**Swift:** HATRUS44 | **Invoice #: 4790557**<br>**Invoice Date:** 1/26/2021<br>**Balance Due: $0.00** |
|---|---|---|

Pay by Credit Card: www.veritext.com

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Invoice Total:** | **$3,080.78** |
| **Payment:** | **($3,080.78)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4790557**
**Invoice Date: 1/26/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4791778** |
| **Invoice Date:** | **1/27/2021** |
| **Balance Due:** | **$0.00** |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| Job #: 4376064 | Job Date: 1/15/2021 | Delivery: Normal | Conrail Cost Share: Y/N? | no |
|---|---|

| | | | |
|---|---|---|---|
| Location: | Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | | |
| Scheduling Atty: | Thomas R. Gentry Esq. \| Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| Witness: Dean Piacente | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 217.00 | $3.95 | $857.15 |
| Attendance - Hourly | 7.00 | $40.00 | $280.00 |
| Exhibits | 114.00 | $0.35 | $39.90 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Exhibit Share Addl Presenter | 2.00 | $95.00 | $190.00 |
| Realtime Services - Remote | 217.00 | $2.65 | $575.05 |
| Rough Draft | 217.00 | $1.55 | $336.35 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4791778**
**Invoice Date:** 1/27/2021
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---:|
| **Invoice Total:** | **$2,866.45** |
| **Payment:** | **($2,866.45)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4791778**
**Invoice Date: 1/27/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4793863** |
| **Invoice Date:** | **1/28/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| | |
|---|---|
| Job #: 4376064   |   Job Date: 1/15/2021   |   Delivery: Normal | Conrail Cost Share: Y/N?  —  no |
| Location:   Miami, FL | NS In house Attorney:  —  Joe Carpenter |
| Billing Atty: | |
| Scheduling Atty:   Thomas R. Gentry Esq. \| Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #:  —  LD201800340 |

| Witness: Dean Piacente | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $95.00 | $570.00 |
| Video - Media and Cloud Services | 5.00 | $46.00 | $230.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 5.00 | $95.00 | $475.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,655.00** |
| | **Payment:** | **($1,655.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice #: 4793863** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Invoice Date: 1/28/2021** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | **Balance Due: $0.00** |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4795464** |
| **Invoice Date:** | **1/29/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, et al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4423103   \|   Job Date: 1/22/2021   \|   Delivery: Expedited | Third Party: | Virginia Proceeding |
|---|---|---|
| Location:       Norfolk, VA | 3rd pty/bill to: | Norfolk Southern Railway Company |
| Billing Atty: | | |
| Scheduling Atty:   Thomas R. Gentry Esq. \| Skadden Arps Slate Meagher & Flom LLP | Claim/matter #: | LD201800340 |

| **Witness: Thomas Capozzi** | **Amount** |
|---|---|
| Transcript Services - Priority Request | $466.20 |
| Transcript Services | $929.25 |
| Professional Attendance | $150.00 |
| Exhibits | $104.40 |
| Realtime Services | $613.25 |
| Rough Draft | $708.75 |
| Logistics, Processing & Electronics Files | $124.50 |
| Conference Call | $37.50 |

| Notes: | **Invoice Total:** | **$3,133.85** |
|---|---|---|
| | **Payment:** | **($3,133.85)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4795464**
**Invoice Date: 1/29/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---|
| Bill To: | Invoice #: **4799762** |
| Norfolk Southern General | Invoice Date: **2/1/2021** |
| Three Commerical Place | Balance Due: **$0.00** |
| Norfolk, VA, 23510 | |

| | |
|---|---|
| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |

| | | |
|---|---|---|
| Job #: 4417634   |   Job Date: 1/19/2021   |   Delivery: Normal | Third Party: | Virginia Proceeding |
| Location: Norfolk, VA | 3rd pty/bill to: | Norfolk Southern |
| Billing Atty: | Adjuster: | Joe Carpenter |
| Scheduling Atty: Thomas R. Gentry Esq. \| Skadden Arps Slate Meagher & Flom LLP | Claim/matter #: | LD201800340 |

| Witness: Catherine Vick | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $110.00 | $660.00 |
| Video - Media and Cloud Services | 6.00 | $46.00 | $276.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $110.00 | $660.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | **$1,976.00** |
| | Payment: | **($1,976.00)** |
| | Credit: | **$0.00** |
| | Interest: | **$0.00** |
| | Balance Due: | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| | | |
|---|---|---|
| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4799762** |
| Veritext | **A/C Name:**Veritext | **Invoice Date: 2/1/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4803499** |
| **Invoice Date:** | **2/2/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| | | |
|---|---|---|
| Job #: 4385298   |   Job Date: 1/14/2021   |   Delivery: Normal | Conrail Cost Share: Y/N? | no |
| Location:      Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty:   Thomas R. Gentry Esq. \| Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| Witness: Quintin Kendall | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 223.00 | $3.95 | $880.85 |
| Attendance - Hourly | 7.00 | $40.00 | $280.00 |
| Exhibits | 115.00 | $0.35 | $40.25 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Exhibit Share Addl Presenter | 3.00 | $95.00 | $285.00 |
| Realtime Services - Remote | 223.00 | $2.65 | $590.95 |
| Rough Draft | 223.00 | $1.55 | $345.65 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4803499** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 2/2/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

91896

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---|
| **Invoice Total:** | **$3,010.70** |
| **Payment:** | **($3,010.70)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4803499**
**Invoice Date: 2/2/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4805732** |
| **Invoice Date:** | **2/3/2021** |
| **Balance Due:** | **$1,655.00** |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| Job #: 4385298    |    Job Date: 1/14/2021    |    Delivery: Normal | Conrail Cost Share: Y/N? | no |
|---|---|---|
| Location:          Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty:    Thomas R. Gentry Esq. \| Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| Witness: Quintin Kendall | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $95.00 | $570.00 |
| Video - Media and Cloud Services | 5.00 | $46.00 | $230.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 5.00 | $95.00 | $475.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,655.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,655.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**THIS INVOICE IS 819 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4805732** |
|---|---|---|
| Veritext | **A/C Name:**Veritext | **Invoice Date: 2/3/2021** |
| P.O. Box 71303 | **Bank Name:**BMO Harris Bank | **Balance Due: $1,655.00** |
| Chicago IL 60694-1303 | **Bank Addr:**311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:**4353454 **ABA:**071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4806896** |
| **Invoice Date:** | **2/3/2021** |
| **Balance Due:** | **$0.00** |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| | |
|---|---|
| Job #: 4380453   |   Job Date: 1/20/2021   |   Delivery: Normal | Conrail Cost Share: Y/N? — N |
| Location:   Miami, FL | NS In house Attorney: — Joe Carpenter |
| Billing Atty: | |
| Scheduling Atty:   Michael E. Lacy | Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #: — LD201800202 |

| Witness: Anthony MacDonald | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $95.00 | $570.00 |
| Video - Extended Hours | 1.00 | $142.50 | $142.50 |
| Video - Media and Cloud Services | 6.00 | $46.00 | $276.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $95.00 | $570.00 |

Notes:

| | |
|---|---|
| **Invoice Total:** | **$1,938.50** |
| **Payment:** | **($1,938.50)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4806896**
**Invoice Date: 2/3/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
    Norfolk Southern General
    Three Commerical Place
    Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4811194** |
| **Invoice Date:** | **2/5/2021** |
| **Balance Due:** | **$0.00** |

**Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, et al. (218CV530)**     **Proceeding Type: Depositions**

Job #: 4423103   |   Job Date: 1/22/2021   |   Delivery: Normal

| | | | |
|---|---|---|---|
| Location: | Norfolk, VA | Third Party: | Virginia Proceeding |
| Billing Atty: | | 3rd pty/bill to: | Norfolk Southern Railway Company |
| Scheduling Atty: | Thomas R. Gentry Esq. \| Skadden Arps Slate Meagher & Flom LLP | Claim/matter #: | LD201800340 |

| Witness: Thomas Capozzi | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $110.00 | $770.00 |
| Video - Media and Cloud Services | 6.00 | $46.00 | $276.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $110.00 | $660.00 |

Notes:

| | |
|---|---|
| **Invoice Total:** | **$2,086.00** |
| **Payment:** | **($2,086.00)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4811194**
**Invoice Date: 2/5/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4833938** |
| **Invoice Date:** | **2/17/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| | | |
|---|---|---|
| Job #: 4449110    |    Job Date: 2/5/2021    |    Delivery: Normal | Third Party: | Virginia Proceeding |
| Location:          Norfolk, VA | 3rd pty/bill to: | Norfolk Southern |
| Billing Atty: | Adjuster: | Joe Carpenter |
| Scheduling Atty:   Thomas R. Gentry Esq. | Skadden Arps Slate Meagher & Flom LLP | Claim/matter #: | LD201800340 |

| **Witness: Catherine Vick** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 56.00 | $3.85 | $215.60 |
| Attendance - Half Day | 1.00 | $75.00 | $75.00 |
| Realtime Services - Remote | 56.00 | $2.65 | $148.40 |
| Realtime Services - Remote Connection | 1.00 | $95.00 | $95.00 |
| Rough Draft | 56.00 | $2.25 | $126.00 |
| Litigation Package - Secure File Suite | 1.00 | $48.00 | $48.00 |
| Conference Call | 1.00 | $55.00 | $55.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$791.00** |
| | **Payment:** | **($791.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4833938**
**Invoice Date: 2/17/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| Bill To: | | | |
|---|---|---|---|
| | Norfolk Southern General | **Invoice #:** | **4866050** |
| | Three Commerical Place | **Invoice Date:** | **3/4/2021** |
| | Norfolk, VA, 23510 | **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4449110  |  Job Date: 2/5/2021  |  Delivery: Normal | Third Party: | Virginia Proceeding |
|---|---|---|
| Location:        Norfolk, VA | 3rd pty/bill to: | Norfolk Southern |
| Billing Atty: | Adjuster: | Joe Carpenter |
| Scheduling Atty: Thomas R. Gentry Esq. | Skadden Arps Slate Meagher & Flom LLP | Claim/matter #: | LD201800340 |

| **Witness: Catherine Vick** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 1.00 | $110.00 | $110.00 |
| Video - Media and Cloud Services | 1.00 | $46.00 | $46.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 1.00 | $110.00 | $110.00 |

| Notes: | **Invoice Total:** | **$646.00** |
|---|---|---|
| | **Payment:** | **($646.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4866050**
**Invoice Date: 3/4/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4896965** |
| **Invoice Date:** | **3/23/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4501152   |   Job Date: 3/17/2021   |   Delivery: Expedited | Conrail Cost Share: Y/N? | No |
|---|---|---|
| Location:   Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty:   Thomas R. Gentry Esq. | Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| Witness: Jay Strongosky | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 106.00 | $3.95 | $418.70 |
| Attendance - Hourly | 9.00 | $40.00 | $360.00 |
| Exhibits | 129.00 | $0.35 | $45.15 |
| Rough Draft | 106.00 | $1.55 | $164.30 |
| Rough Draft | 106.00 | $1.55 | $164.30 |
| Rough Draft | 106.00 | $1.55 | $164.30 |
| Rough Draft | 106.00 | $1.55 | $164.30 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |

| Witness: Robert J. Girardot | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 205.00 | $3.95 | $809.75 |
| Surcharge – Non-Standard Bus Hrs | 121.00 | $0.50 | $60.50 |
| Exhibits | 100.00 | $0.35 | $35.00 |
| Rough Draft | 205.00 | $1.55 | $317.75 |
| Rough Draft | 205.00 | $1.55 | $317.75 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4896965**
**Invoice Date: 3/23/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| Rough Draft | 205.00 | $1.55 | $317.75 |
| Rough Draft | 205.00 | $1.55 | $317.75 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |

| | Quantity | Price | Amount |
|---|---|---|---|
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Exhibit Share Addl Presenter | 2.00 | $95.00 | $190.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Concierge Tech Support | 9.00 | $150.00 | $1,350.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | Invoice Total: | $5,833.80 |
| | Payment: | ($5,833.80) |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $0.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4896965**
**Invoice Date:** 3/23/2021
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4915816** |
| **Invoice Date:** | **3/30/2021** |
| **Balance Due:** | **$0.00** |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| | | |
|---|---|---|
| Job #: 4488466   \|   Job Date: 3/22/2021   \|   Delivery: Normal | Conrail Cost Share: Y/N? | no |
| Location: Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty: Thomas R. Gentry Esq. \| Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| Witness: Howard P. Marvel | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 242.00 | $3.95 | $955.90 |
| Surcharge – Non-Standard Bus Hrs | 34.00 | $0.50 | $17.00 |
| Transcript - Supplemental Surcharges* | 242.00 | $0.50 | $121.00 |
| Attendance - Hourly | 9.00 | $40.00 | $360.00 |
| Exhibits | 374.00 | $0.35 | $130.90 |
| Exhibits - Color | 75.00 | $1.00 | $75.00 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Exhibit Share Addl Presenter | 2.00 | $95.00 | $190.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Realtime Services - Remote | 242.00 | $2.65 | $641.30 |
| Realtime Services - Remote | 242.00 | $2.65 | $641.30 |
| Realtime Services - Remote | 242.00 | $2.65 | $641.30 |
| Realtime Services - Remote | 242.00 | $2.65 | $641.30 |
| Realtime Services - Remote Connection | 1.00 | $125.00 | $125.00 |

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 4915816**
**Invoice Date: 3/30/2021**
**Balance Due: $0.00**

91896

**Veritext Corporate Services LLC**
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | | | |
|---|---|---|---|
| Rough Draft | 242.00 | $1.55 | $375.10 |
| Rough Draft | 242.00 | $1.55 | $375.10 |
| Rough Draft | 242.00 | $1.55 | $375.10 |
| Rough Draft | 242.00 | $1.55 | $375.10 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Veritext Virtual Participants | 2.00 | $195.00 | $390.00 |
| Concierge Tech Support | 9.50 | $150.00 | $1,425.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes:   *Supplemental Surcharges Include: Expert/Medical/Technical | | |
|---|---|---|
| | **Invoice Total:** | **$8,491.90** |
| | **Payment:** | **($8,491.90)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 4915816**
**Invoice Date: 3/30/2021**
**Balance Due: $0.00**

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Bill To:** | | |
| Norfolk Southern General | **Invoice #:** | **4918465** |
| Three Commerical Place | **Invoice Date:** | **3/30/2021** |
| Norfolk, VA, 23510 | **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| | |
|---|---|
| Job #: 4501152    |    Job Date: 3/17/2021    |    Delivery: Normal | Conrail Cost Share: Y/N? — No |
| Location:    Miami, FL | NS In house Attorney: — Joe Carpenter |
| Billing Atty: | |
| Scheduling Atty:    Thomas R. Gentry Esq. \| Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: — LD201800340 |

| | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 7.00 | $95.00 | $665.00 |
| Video - Extended Hours | 2.00 | $142.50 | $285.00 |
| Video - Exhibits - Linked (LEF, PTZ, XMEF, SBF) | 1.00 | $150.00 | $150.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| **Witness: Jay Strongosky** | **Quantity** | **Price** | **Amount** |
| Video - Media and Cloud Services | 3.00 | $46.00 | $138.00 |
| Video - Digitizing & Transcript Synchronization | 3.00 | $95.00 | $285.00 |
| **Witness: Robert J. Girardot** | **Quantity** | **Price** | **Amount** |
| Video - Media and Cloud Services | 5.00 | $46.00 | $230.00 |
| Video - Digitizing & Transcript Synchronization | 5.00 | $95.00 | $475.00 |

Notes:

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #:** 4918465
**Invoice Date:** 3/30/2021
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---:|
| **Invoice Total:** | **$2,608.00** |
| **Payment:** | **($2,608.00)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4918465**
**Invoice Date: 3/30/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC
Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4774638** |
| **Invoice Date:** | **1/18/2021** |
| **Balance Due:** | **$0.00** |

| **Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530)** | **Proceeding Type: Depositions** |
|---|---|

| Job #: 4385262  |  Job Date: 1/5/2021  |  Delivery: Normal | Conrail Cost Share: Y/N? | no |
|---|---|---|
| Location:  Miami, FL | NS In house Attorney: | Joe Carpenter |
| Billing Atty: | | |
| Scheduling Atty:  Thomas R. Gentry Esq. \| Skadden Arps Slate Meagher & Flom LLP | NS Matter/Claim #: | LD201800340 |

| Witness: Carl Warren | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $95.00 | $570.00 |
| Video - Extended Hours | 2.00 | $142.50 | $285.00 |
| Video - Media and Cloud Services | 7.00 | $46.00 | $322.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 7.00 | $95.00 | $665.00 |

| Notes: | **Invoice Total:** | **$2,222.00** |
|---|---|---|
| | **Payment:** | **($2,222.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4774638**
**Invoice Date:** 1/18/2021
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4778898** |
| **Invoice Date:** | **1/20/2021** |
| **Balance Due:** | **$0.00** |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| | |
|---|---|
| Job #: 4380445    \|    Job Date: 1/8/2021    \|    Delivery: Normal | Conrail Cost Share: Y/N?  —  N |
| Location:    Miami, FL | NS In house Attorney:  Joe Carpenter |
| Billing Atty: | |
| Scheduling Atty:   Michael E. Lacy \| Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #:  LD201800202 |

| Witness: Frederik Eliasson | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Original Transcript(s) | 256.00 | $3.95 | $1,011.20 |
| Attendance - Hourly | 7.00 | $40.00 | $280.00 |
| Exhibits | 282.00 | $0.35 | $98.70 |
| Exhibit Share | 1.00 | $295.00 | $295.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Rough Draft | 256.00 | $1.55 | $396.80 |
| Witness Read and Sign Services | 1.00 | $35.00 | $35.00 |
| Litigation Package - Secure File Suite | 1.00 | $35.00 | $35.00 |
| Veritext Virtual Primary Participants | 1.00 | $195.00 | $195.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4778898**
**Invoice Date:** 1/20/2021
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | | |
|---|---|---|
| **Invoice Total:** | **$2,423.20** |
| **Payment:** | **($2,423.20)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4778898**
**Invoice Date: 1/20/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

91896

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



Bill To:
Norfolk Southern General
Three Commerical Place
Norfolk, VA, 23510

| | |
|---|---|
| **Invoice #:** | **4780076** |
| **Invoice Date:** | **1/21/2021** |
| **Balance Due:** | **$0.00** |

| Case: CSX Transportation, Inc. v. Norfolk Southern Railway Company, Et Al. (218CV530) | Proceeding Type: Depositions |
|---|---|

| | |
|---|---|
| Job #: 4380445   \|   Job Date: 1/8/2021   \|   Delivery: Normal | Conrail Cost Share: Y/N?  N |
| Location:  Miami, FL | NS In house Attorney:  Joe Carpenter |
| Billing Atty: | |
| Scheduling Atty:  Michael E. Lacy \| Troutman Pepper Hamilton Sanders LLP | NS Matter/Claim #:  LD201800202 |

| Witness: Frederik Eliasson | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $295.00 | $295.00 |
| Video - Additional Hours | 6.00 | $95.00 | $570.00 |
| Video - Media and Cloud Services | 6.00 | $46.00 | $276.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Video - Digitizing & Transcript Synchronization | 6.00 | $95.00 | $570.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,796.00** |
| | **Payment:** | **($1,796.00)** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4780076**
**Invoice Date: 1/21/2021**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

## Veritext Corporate Services LLC

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---|
| Bill To: Michael E. Lacy | |
| Troutman Pepper Hamilton Sanders LLP | |
| 1001 Haxall Point | |
| 15th Floor | |
| Richmond, VA, 23219 | |

| | |
|---|---|
| **Invoice #:** | **4225682** |
| **Invoice Date:** | **3/3/2020** |
| **Balance Due:** | **$0.00** |

| **Case: Csx Transporation Inc v. Norfolk Southern Railway (218CV530MSDLRL)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 3990713   |   Job Date: 2/21/2020   |   Delivery: Normal

Location:          Atlanta, GA

Billing Atty:      Michael E. Lacy

Scheduling Atty:   Robert W. Mcfarland Esq | McGuire Woods LLP

| Witness: Jerry Hall | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Priority Request | 123.00 | $2.80 | $344.40 |
| Transcript Services - Certified Transcript | 123.00 | $3.50 | $430.50 |
| Exhibits | 137.00 | $0.15 | $20.55 |
| Litigation Package - Secure File Suite | 1.00 | $48.00 | $48.00 |
| **Witness: Thomas Hurlbut** | **Quantity** | **Price** | **Amount** |
| Transcript Services - Priority Request | 123.00 | $2.80 | $344.40 |
| Transcript Services - Certified Transcript | 123.00 | $3.50 | $430.50 |
| Exhibits | 130.00 | $0.15 | $19.50 |
| Exhibits - Color | 18.00 | $0.90 | $16.20 |
| Litigation Package - Secure File Suite | 1.00 | $48.00 | $48.00 |
| | **Quantity** | **Price** | **Amount** |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

Notes:

---

| **Remit to:** | **Pay By ACH (Include invoice numbers):** | **Invoice #: 4225682** |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice Date: 3/3/2020** |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | **Balance Due: $0.00** |
| Chicago IL 60694-1303 | **Bank Addr:** 311 W. Monroe Chicago, IL 60606 | |
| Fed. Tax ID: 20-3457913 | **Account No:** 4353454 **ABA:** 071000288 | |
| | **Swift:** HATRUS44 | |

Pay by Credit Card: www.veritext.com

**Veritext Corporate Services LLC**

Tel. 973-410-4098 Email: Billing-Corp@veritext.com
Fed. Tax ID: 20-3457913



| | |
|---|---:|
| **Invoice Total:** | **$1,730.05** |
| **Payment:** | **($1,730.05)** |
| **Credit:** | **$0.00** |
| **Interest:** | **$0.00** |
| **Balance Due:** | **$0.00** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3457913

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 4225682**
**Invoice Date: 3/3/2020**
**Balance Due: $0.00**

Pay by Credit Card: www.veritext.com

225104

# TSG
## REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

**INVOICE**

**INVOICE DATE:** 11/17/2020
**INVOICE #:** 2032771
**JOB #:** 185397

**BILL TO:**
Troutman Pepper Hamilton Sanders LLP
c/o Alan Wingfield
Troutman Sanders Building, 1001 Haxall Point
Richmond, VA 23219 US

**SHIP TO:**
Skadden, Arps, Slate, Meagher & Flom LLP
c/o Tara Reinhart
1440 New York Avenue, N.W.
Washington, DC 20005 US

**CASE:** CSX Transportation, Inc. v. Norfolk Southern Railway Company
**WITNESS:** Jeffrey Heller
**JOB DATE:** 10/30/2020
**LOCATION:** Telephonic, Richmond, VA, 23173, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Pages | Rate | Amount |
|----------|-----|-------|------|--------|
| Certified Transcript | 1 | 191 | $3.45 | $658.95 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Real-time Transcription | 3 | 191 | $1.95 | $1,117.35 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 134 | $0.20 | $26.80 |
| Exhibits - Scanned & Hyperlinked - Color | 1 | 5 | $1.00 | $5.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Real-time Transcription & Video Connectivity Charge / User | 3 | | $175.00 | $525.00 |
| | | | SUBTOTAL | $2,333.10 |
| | | | **TOTAL** | $2,333.10 |

**THANK YOU FOR YOUR BUSINESS!**

Please make all checks payable to: TSG Reporting Inc.   Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708   Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.



**ZAHN COURT REPORTING**
208 East Plume Street, Suite 214
Norfolk, VA 23510
*tel:* 757-627-6564 *fax:* 757-625-7077
*email:* info@zahncourtreporting.com

# INVOICE

Troutman Sanders, LLP
ATTN: Alan D. Wingfield, Esquire
1001 Haxall Point
Richmond, VA 23219

| | |
|---|---|
| **Invoice Number:** | **200267** |
| Invoice Date: | 02/20/2020 |
| Job Number: | 101569 |

In Re:  CSX Transportation, INC v Norfolk Southern Railway
Witness(s): NSR 30(b)(6), Kenneth Joyner, Randy Hunt
Attendance Date: 02/18/2020, 10:00 a.m.
Reporter: Kerry E. Zahn

| Qty | Description | Ext |
|---|---|---|
| | **30(b)(6) of Norfolk Southern by designee Randall Hunt** | |
| 193 | Copy of Transcript | 482.50 |
| 193 | Additional Per Page Rate - next-day expedite | 762.35 |
| 69 | Exhibits Scanned (B&W) | 34.50 |
| | Invoice Total: | 1279.35 |

> We Appreciate Your Business!
>
> **PAYMENT DUE UPON RECEIPT**
>
> **To Ensure Proper Credit, Please Enclose One Copy Of This Invoice
> With Payment and/or Include the Invoice Number on Your Check.**

INVOICE DUE WITHIN 30 DAYS.
18.00% APR FINANCE CHARGES WILL BE APPLIED TO ALL INVOICES NOT PAID WITHIN TERMS.
Tax ID: 54-1020702

Please Note: If you wish to pay by credit card a 3% fee will apply. (No credit is extended to attorney's clients or other third parties) In accepting performance of our services, attorney acknowledges and agrees to pay all costs of collection, including attorney's fees and court costs.

*Please detach bottom portion and return with payment*

| | |
|---|---|
| Invoice Number: | 200267 |
| Invoice Date: | 02/20/2020 |
| Amount Due: | **$1279.35** |
| Amount Enclosed: | $ |

CREDIT **CARDS** ACCEPTED

 

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone: _____
Billing Address: _____
Zip: _____ Security Code: _____
Signature: _____



ZAHN COURT REPORTING
208 East Plume Street, Suite 214
Norfolk, VA 23510
*tel:* 757-627-6564 *fax:* 757-625-7077
*email:* info@zahncourtreporting.com

# INVOICE

Troutman Sanders, LLP
ATTN: Alan D. Wingfield, Esquire
1001 Haxall Point
Richmond, VA 23219

| | |
|---|---|
| **Invoice Number:** | **200271** |
| Invoice Date: | 02/20/2020 |
| Job Number: | 101570 |

In Re: CSX Transportation, INC v Norfolk Southern Railway
Witness(s): Kenneth Joyner
Attendance Date: 02/19/2020, 10:00 a.m.
Reporter: Kerry E. Zahn

| Qty | Description | Ext |
|---|---|---|
| | **30(b)(6) of Norfolk Southern by designee Kenneth Joyner** | |
| 216 | Copy of Transcript | 540.00 |
| 216 | Additional Per Page Rate - next-day expedite | 853.20 |
| 258 | Exhibits Scanned (B&W) | 129.00 |
| | Invoice Total: | 1522.20 |

> We Appreciate Your Business!
>
> **PAYMENT DUE UPON RECEIPT**
>
> **To Ensure Proper Credit, Please Enclose One Copy Of This Invoice With Payment and/or Include the Invoice Number on Your Check.**

INVOICE DUE WITHIN 30 DAYS.
18.00% APR FINANCE CHARGES WILL BE APPLIED TO ALL INVOICES NOT PAID WITHIN TERMS.
Tax ID: 54-1020702

Please Note: If you wish to pay by credit card a 3% fee will apply. (No credit is extended to attorney's clients or other third parties) In accepting performance of our services, attorney acknowledges and agrees to pay all costs of collection, including attorney's fees and court costs.

*Please detach bottom portion and return with payment*

| | |
|---|---|
| Invoice Number: | 200271 |
| Invoice Date: | 02/20/2020 |
| Amount Due: | **$1522.20** |
| Amount Enclosed: | $ |

**CREDIT CARDS ACCEPTED**

 

Cardholder's Name:
Card Number:
Exp. Date: Phone:
Billing Address:
Zip: Security Code:
Signature:

# TSG REPORTING

**Worldwide · 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

| | |
|---|---|
| **INVOICE DATE:** | 2/17/2021 |
| **INVOICE #:** | 2039701 |
| **JOB #:** | 189070 |

**BILL TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
c/o Tara Reinhart
1440 New York Avenue, N.W.
Washington, DC 20005 US

**SHIP TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
c/o Tara Reinhart
1440 New York Avenue, N.W.
Washington, DC 20005 US

**CASE:**         CSX Transportation, Inc. v. Norfolk Southern Railway Company
**WITNESS:**   Christopher Luebbers, Michael McClellan
**JOB DATE:**   1/28/2021
**LOCATION:**  Telephonic, Richmond, VA, 23173, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Michael McClellan** | | | | |
| Certified Transcript | 1 | 103 | $3.45 | $355.35 |
| Certified Transcript - Early AM Pages | 1 | 20 | $1.25 | $25.00 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Real-time Transcription | 2 | 103 | $1.95 | $401.70 |
| Rough Transcript | 1 | 103 | $1.50 | $154.50 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 14 | $0.20 | $2.80 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Christopher Luebbers** | | | | |
| Certified Transcript | 1 | 161 | $3.45 | $555.45 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Real-time Transcription | 2 | 161 | $1.95 | $627.90 |
| Rough Transcript | 1 | 161 | $1.50 | $241.50 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 62 | $0.20 | $12.40 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Real-time Transcription Connectivity Charge / User | 2 | | $125.00 | $250.00 |
| | | | SUBTOTAL | $2,626.60 |
| | | | **TOTAL** | $2,626.60 |

**THANK YOU FOR YOUR BUSINESS!**

Please make all checks payable to: TSG Reporting Inc.     Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708     Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 2/17/2021
**INVOICE #:** 2039702
**JOB #:** 189070

**BILL TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
c/o Tara Reinhart
1440 New York Avenue, N.W.
Washington, DC 20005 US

**SHIP TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
c/o Tara Reinhart
1440 New York Avenue, N.W.
Washington, DC 20005 US

**CASE:**     CSX Transportation, Inc. v. Norfolk Southern Railway Company
**WITNESS:**     Michael McClellan, Christopher Luebbers
**JOB DATE:**     1/28/2021
**LOCATION:**     Telephonic, Richmond, VA, 23173, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| **Michael McClellan** | | | | |
| Video Sync / Tape | 1 | 2 | $125.00 | $250.00 |
| Certified - MPEG - Complimentary | 1 | 2 | $50.00 | $0.00 |
| **Christopher Luebbers** | | | | |
| Video Sync / Tape | 1 | 3 | $125.00 | $375.00 |
| Certified - MPEG - Complimentary | 1 | 3 | $50.00 | $0.00 |
| | | | SUBTOTAL | $625.00 |
| | | | **TOTAL** | $625.00 |

**THANK YOU FOR YOUR BUSINESS!**

**Please make all checks payable to: TSG Reporting Inc.     Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708     Federal ID # 41-2085745**

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 1/19/2023
**INVOICE #:** 2102826
**JOB #:** 221229

**BILL TO:**     Troutman Pepper Hamilton Sanders LLP
                 c/o Alan Wingfield
                 Troutman Sanders Building, 1001 Haxall Point
                 Richmond, VA 23219 US

**SHIP TO:**     Skadden, Arps, Slate, Meagher & Flom LLP
                 c/o Tara Reinhart
                 1440 New York Avenue, N.W.
                 Washington, DC 20005 US

**CASE:**        CSX Transportation, Inc. v. Norfolk Southern Railway Company
**WITNESS:**     Christopher D. Luebbers
**JOB DATE:**    1/10/2023
**LOCATION:**    600 Peachtree Street, NE, Suite 3000, Atlanta, GA, 30308-2216, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| Video Sync / Tape | 1 | 6 | $125.00 | $750.00 |
| Certified - MPEG - Complimentary | 1 | 6 | $50.00 | $0.00 |
| | | | SUBTOTAL | $750.00 |
| | | | **TOTAL** | $750.00 |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**
**Federal ID # 41-2085745**
For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 1/19/2023
**INVOICE #:** 2102825
**JOB #:** 221229

**BILL TO:**  Troutman Pepper Hamilton Sanders LLP
c/o Alan Wingfield
Troutman Sanders Building, 1001 Haxall Point
Richmond, VA 23219 US

**SHIP TO:**  Skadden, Arps, Slate, Meagher & Flom LLP
c/o Tara Reinhart
1440 New York Avenue, N.W.
Washington, DC 20005 US

**CASE:**  CSX Transportation, Inc. v. Norfolk Southern Railway Company
**WITNESS:**  Christopher D. Luebbers
**JOB DATE:**  1/10/2023
**LOCATION:**  600 Peachtree Street, NE, Suite 3000, Atlanta, GA, 30308-2216, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| Certified Transcript | 1 | 212 | $3.45 | $731.40 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Certified Transcript - Daily Delivery | 1 | 212 | $3.45 | $731.40 |
| Local Real-time Transcription | 1 | 212 | $1.95 | $413.40 |
| Exhibit Processing - Scanned & Hyperlinked - B&W | 1 | 151 | $0.20 | $30.20 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| | | | SUBTOTAL | $1,906.40 |
| | | | **TOTAL** | $1,906.40 |

**THANK YOU FOR YOUR BUSINESS!**
**Please make all checks payable to: TSG Reporting Inc.**
**Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**
**Federal ID # 41-2085745**
For prompt payment processing, please include the invoice # with your check.
All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit.
If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

**INVOICE**

**INVOICE DATE:** 1/7/2021
**INVOICE #:** 2036974
**JOB #:** 185396

**BILL TO:**
Skadden, Arps, Slate, Meagher & Flom LLP
c/o Michael Hohmann
1440 New York Avenue, N.W.
Washington, DC 20005 US

**SHIP TO:**
**CASE:** CSX Transportation, Inc. v. Norfolk Southern Railway Company
**WITNESS:** Dr. Robert Martinez
**JOB DATE:** 10/23/2020
**LOCATION:** Telephonic, Richmond, VA, 23173, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| Certified - MPEG | 1 | 6 | $50.00 | $300.00 |
| | | | SUBTOTAL | $300.00 |
| | | | **TOTAL** | $300.00 |

**THANK YOU FOR YOUR BUSINESS!**

**Please make all checks payable to: TSG Reporting Inc.**      **Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708**      **Federal ID # 41-2085745**

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

## INVOICE

**INVOICE DATE:** 11/17/2020
**INVOICE #:** 2032767
**JOB #:** 185396

**BILL TO:**  Troutman Pepper Hamilton Sanders LLP
c/o Alan Wingfield
Troutman Sanders Building, 1001 Haxall Point
Richmond, VA 23219 US

**SHIP TO:**  Troutman Pepper Hamilton Sanders LLP
c/o Alan Wingfield
Troutman Sanders Building, 1001 Haxall Point
Richmond, VA 23219 US

**CASE:**  CSX Transportation, Inc. v. Norfolk Southern Railway Company
**WITNESS:**  Dr. Robert Martinez
**JOB DATE:**  10/23/2020
**LOCATION:**  Telephonic, Richmond, VA, 23173, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| Certified Transcript | 1 | 266 | $3.45 | $917.70 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Real-time Transcription | 2 | 266 | $1.95 | $1,037.40 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 110 | $0.20 | $22.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Video Stream Connectivity Charge / User | 1 | | $175.00 | $175.00 |
| Remote Real-time Transcription & Video Connectivity Charge / User | 2 | | $175.00 | $350.00 |
| | | | SUBTOTAL | $2,502.10 |
| | | | **TOTAL** | $2,502.10 |

**THANK YOU FOR YOUR BUSINESS!**

Please make all checks payable to: TSG Reporting Inc.     Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708     Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

## INVOICE

**INVOICE DATE:** 11/17/2020
**INVOICE #:** 2032775
**JOB #:** 185398

**BILL TO:**   Troutman Pepper Hamilton Sanders LLP
c/o Alan Wingfield
Troutman Sanders Building, 1001 Haxall Point
Richmond, VA 23219 US

**SHIP TO:**   Skadden, Arps, Slate, Meagher & Flom LLP
c/o Tara Reinhart
1440 New York Avenue, N.W.
Washington, DC 20005 US

**CASE:**   CSX Transportation, Inc. v. Norfolk Southern Railway Company
**WITNESS:**   Michael McClellan
**JOB DATE:**   10/29/2020
**LOCATION:**   Telephonic, Richmond, VA, 23173, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Pages | Rate | Amount |
|----------|-----|-------|------|--------|
| Certified Transcript | 1 | 190 | $3.45 | $655.50 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Real-time Transcription | 2 | 190 | $1.95 | $741.00 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 184 | $0.20 | $36.80 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Video Stream Connectivity Charge / User | 1 | | $175.00 | $175.00 |
| Remote Real-time Transcription & Video Connectivity Charge / User | 2 | | $175.00 | $350.00 |
| | | | SUBTOTAL | $1,958.30 |
| | | | **TOTAL** | $1,958.30 |

**THANK YOU FOR YOUR BUSINESS!**

Please make all checks payable to: TSG Reporting Inc.        Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708        Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.



ZAHN COURT REPORTING
208 East Plume Street, Suite 214
Norfolk, VA 23510
*tel:* 757-627-6554 *fax:* 757-625-7077
*email:* info@zahncourtreporting.com

# INVOICE

Troutman Sanders, LLP
ATTN: Alan D. Wingfield, Esquire
1001 Haxall Point
Richmond, VA 23219

| | |
|---|---|
| **Invoice Number:** | **200302** |
| Invoice Date: | 02/27/2020 |
| Job Number: | 101571 |

In Re:   CSX Transportation, INC v Norfolk Southern Railway
Witness(s): Michael McClellan
Attendance Date: 02/20/2020, 9:00 a.m.
Reporter: Kerry E. Zahn

| Qty | Description | Ext |
|---|---|---|
| | **Michael McClellan** | |
| 295 | Copy of Transcript | 737.50 |
| 295 | Additional Per Page Rate - same-day expedite | 1253.75 |
| 126 | Exhibits Scanned (B&W) | 63.00 |
| | Invoice Total: | 2054.25 |

**Same-Day Expedite requested by Co-Counsel John Thornburg, Esq.**

We Appreciate Your Business!

**PAYMENT DUE UPON RECEIPT**

**To Ensure Proper Credit, Please Enclose One Copy Of This Invoice
With Payment and/or Include the Invoice Number on Your Check.**

INVOICE DUE WITHIN 30 DAYS.
18.00% APR FINANCE CHARGES WILL BE APPLIED TO ALL INVOICES NOT PAID WITHIN TERMS.
Tax ID: 54-1020702

Please Note: If you wish to pay by credit card a 3% fee will apply. (No credit is extended to attorney's clients or other third parties) In accepting performance of
our services, attorney acknowledges and agrees to pay all costs of collection, including attorney's fees and court costs.

## Veritext Corporate Services LLC

290 West Mt. Pleasant Ave, Suite 2260
Livingston NJ 07039
Tel. 973-410-4098 Fax. 973-410-1313
Fed. Tax ID: 20-3457913



| Bill To: | Massie P. Cooper | | **Invoice #:** | CS4256997 |
| | Troutman Sanders LLP | | **Invoice Date:** | 3/17/2020 |
| | 100 SW Main Street | | **Balance Due:** | $567.20 |
| | Suite 1000 | | | |
| | Portland, OR, 97204 | | | |

| | |
|---|---|
| **Case:** | Csx Transporation Inc v. Norfolk Southern Railway |
| **Job #:** | 3984173 \| Job Date: 3/2/2020 \| Delivery: Normal |
| **Case #:** | 218CV530MSDLRL |
| **Billing Atty:** | Massie P. Cooper |
| **Location:** | McGuire Woods LLP |
| | 260 Forbes Ave \| Tower Two-Sixty Ste 1800 Pittsburgh, PA 15222 |
| **Sched Atty:** | Robert W. Mcfarland Esq. \| McGuire Woods LLP |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| | Certified Transcript | Page | 127.00 | $2.95 | $374.65 |
| | Exhibits - Color | Per Page | 18.00 | $2.25 | $40.50 |
| Philip Merilli | Exhibits | Per Page | 117.00 | $0.65 | $76.05 |
| | Litigation Package (all Electronic Files) | 1 | 1.00 | $48.00 | $48.00 |
| | Electronic Delivery and Handling | Package | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | $567.20 |
|---|---|---|---|
| | | **Payment:** | $0.00 |
| | | **Credit:** | $0.00 |
| | | **Interest:** | $0.00 |
| | | **Balance Due:** | $567.20 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**To pay online, go to**
**www.veritext.com**

Veritext accepts all major credit cards
(American Express, Mastercard, Visa, Discover)

Please remit payment to:
Veritext
P.O. Box 71303
Chicago IL 60694-1303

| **Invoice #:** | **CS4256997** |
|---|---|
| **Job #:** | **3984173** |
| **Invoice Date:** | **3/17/2020** |
| **Balance:** | **$567.20** |

56898



ZAHN COURT REPORTING
208 East Plume Street, Suite 214
Norfolk, VA 23510
*tel:* 757-627-6564 *fax:* 757-625-7077
*email:* info@zahncourtreporting.com

# INVOICE

Troutman Sanders, LLP
ATTN: Alan D. Wingfield, Esquire
1001 Haxall Point
Richmond, VA 23219

| | |
|---|---|
| **Invoice Number:** | **200262** |
| Invoice Date: | 02/20/2020 |
| Job Number: | 101568 |

In Re:   CSX Transportation, INC v Norfolk Southern Railway
Witness(s): 9:30am NPBL 30(b)(6), 3:30pm Cannon Moss
Attendance Date: 02/14/2020, 9:30 a.m.
Reporter: Kerry E. Zahn

| Qty | Description | Ext |
|---|---|---|
| | **30(b)(6) of NPBL by designee Cannon Moss** | |
| 332 | Copy of Transcript | 830.00 |
| 332 | Additional Per Page Rate - next-day expedite | 1311.40 |
| 349 | Exhibits Scanned (B&W) | 174.50 |
| | **Invoice Total:** | **2315.90** |

---

We Appreciate Your Business!

**PAYMENT DUE UPON RECEIPT**

**To Ensure Proper Credit, Please Enclose One Copy Of This Invoice
With Payment and/or Include the Invoice Number on Your Check.**

---

INVOICE DUE WITHIN 30 DAYS.
18.00% APR FINANCE CHARGES WILL BE APPLIED TO ALL INVOICES NOT PAID WITHIN TERMS.
Tax ID: 54-1020702

Please Note: If you wish to pay by credit card a 3% fee will apply. (No credit is extended to attorney's clients or other third parties) In accepting performance of our
services, attorney acknowledges and agrees to pay all costs of collection, including attorney's fees and court costs.

*Please detach bottom portion and return with payment*

| | |
|---|---|
| Invoice Number: | 200262 |
| Invoice Date: | 02/20/2020 |
| Amount Due: | **$2315.90** |
| Amount Enclosed: | $ |

**CREDIT CARDS ACCEPTED**

 

Cardholder's Name:
Card Number:
Exp. Date:          Phone:
Billing Address:
Zip:          Security Code:
Signature:



ZAHN COURT REPORTING
208 East Plume Street, Suite 214
Norfolk, VA 23510
*tel:* 757-627-6554 *fax:* 757-625-7077
*email:* info@zahncourtreporting.com

# INVOICE

Troutman Sanders, LLP
ATTN: Michael E. Lacy, Esquire
1001 Haxall Point
Richmond, VA  23219

| | |
|---|---|
| **Invoice Number:** | **200363** |
| Invoice Date: | 03/06/2020 |
| Job Number: | 101574 |

In Re:   CSX Transportation, INC v Norfolk Southern Railway
Witness(s): David Stinson
Attendance Date: 02/26/2020, 10:00 a.m.
Reporter: Stacey A. Halberg

| Qty | Description | Ext |
|---|---|---|
| | **David Stinson** | |
| 221 | Copy of Transcript | 552.50 |
| 216 | Exhibits Scanned (B&W) | 108.00 |
| | Invoice Total: | 660.50 |

---

We Appreciate Your Business!

**PAYMENT DUE UPON RECEIPT**

**To Ensure Proper Credit, Please Enclose One Copy Of This Invoice
With Payment and/or Include the Invoice Number on Your Check.**

---

INVOICE DUE WITHIN 30 DAYS.
18.00% LATE FEE WILL BE APPLIED TO ALL INVOICES NOT PAID WITHIN TERMS.
Tax ID: 54-1020702

Please Note: If you wish to pay by credit card a 3% fee will apply. (No credit is extended to attorney's clients or other third parties) In accepting performance of
our services, attorney acknowledges and agrees to pay all costs of collection, including attorney's fees and court costs.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*Please detach bottom portion and return with payment*

| | | | |
|---|---|---|---|
| Invoice Number: | 200363 | Cardholder`s Name: | |
| Invoice Date: | 03/06/2020 | Card Number: | |
| Amount Due: | **$660.50** | Exp. Date: | Phone: |
| Amount Enclosed: | $_____ | Billing Address: | |
| **CREDIT CARDS ACCEPTED** | | Zip:   Security Code: | |
|    | | Signature: | |



ZAHN COURT REPORTING
208 East Plume Street, Suite 214
Norfolk, VA 23510
*tel:* 757-627-6554 *fax:* 757-625-7077
*email:* info@zahncourtreporting.com

# INVOICE

Troutman Sanders, LLP
ATTN: Michael E. Lacy, Esquire
1001 Haxall Point
Richmond, VA 23219

| | |
|---|---|
| **Invoice Number:** | **200349** |
| Invoice Date: | 02/29/2020 |
| Job Number: | 101572 |

In Re:   CSX Transportation, INC v Norfolk Southern Railway
Witness(s): Michael Wheler
Attendance Date: 02/24/2020, 2:30 p.m.
Reporter: Stacey A. Halberg

| Qty | Description | Ext |
|---|---|---|
| | **Michael Wheeler** | |
| 177 | Copy of Transcript | 442.50 |
| 177 | Additional Per Page Rate - 3-day expedite | 531.00 |
| 162 | Exhibits Scanned (B&W) | 81.00 |
| | Invoice Total: | 1054.50 |

---

We Appreciate Your Business!

**PAYMENT DUE UPON RECEIPT**

**To Ensure Proper Credit, Please Enclose One Copy Of This Invoice
With Payment and/or Include the Invoice Number on Your Check.**

---

INVOICE DUE WITHIN 30 DAYS.
18.00% LATE FEE WILL BE APPLIED TO ALL INVOICES NOT PAID WITHIN TERMS.
Tax ID: 54-1020702

Please Note: If you wish to pay by credit card a 3% fee will apply. (No credit is extended to attorney's clients or other third parties) In accepting performance of
our services, attorney acknowledges and agrees to pay all costs of collection, including attorney's fees and court costs.

*Please detach bottom portion and return with payment*

| | |
|---|---|
| Invoice Number: | 200349 |
| Invoice Date: | 02/29/2020 |
| Amount Due: | **$1054.50** |
| Amount Enclosed: | $_____ |

**CREDIT CARDS ACCEPTED**

 

| |
|---|
| Cardholder's Name: |
| Card Number: |
| Exp. Date:          Phone: |
| Billing Address: |
| Zip:          Security Code: |
| Signature: |

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 4/12/2021
**INVOICE #:** 2044454
**JOB #:** 191390

**BILL TO:**      Troutman Pepper Hamilton Sanders LLP
c/o Alan Wingfield
Troutman Sanders Building, 1001 Haxall Point
Richmond, VA 23219 US

**SHIP TO:**      Skadden, Arps, Slate, Meagher & Flom LLP
c/o Tara Reinhart
1440 New York Avenue, N.W.
Washington, DC 20005 US

**CASE:**          CSX Transportation, Inc. v. Norfolk Southern Railway Company
**WITNESS:**    Matthew B. Wright, PH.D.
**JOB DATE:**   3/30/2021
**LOCATION:**   TELEPHONIC, Washington, DC, 20001, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|----------|---|-------|--------|

| Services | Qty | Media | Rate | Amount |
|----------|-----|-------|------|--------|
| Video Sync / Tape | 1 | 6 | $125.00 | $750.00 |
| Certified - MPEG - Complimentary | 1 | 6 | $50.00 | $0.00 |
| | | | SUBTOTAL | $750.00 |
| | | | **TOTAL** | $750.00 |

**THANK YOU FOR YOUR BUSINESS!**

Please make all checks payable to: TSG Reporting Inc.      Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708      Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceed the legal limit. If you have any questions, please call TSG.

# TSG REPORTING

**Worldwide - 24 Hours**
**(877) 702-9580**
**www.tsgreporting.com**

Invoice Issued by TSG Reporting, Inc.

**INVOICE DATE:** 4/12/2021
**INVOICE #:** 2044453
**JOB #:** 191390

**BILL TO:**      Troutman Pepper Hamilton Sanders LLP
c/o Alan Wingfield
Troutman Sanders Building, 1001 Haxall Point
Richmond, VA 23219 US

**SHIP TO:**      Skadden, Arps, Slate, Meagher & Flom LLP
c/o Tara Reinhart
1440 New York Avenue, N.W.
Washington, DC 20005 US

**CASE:**      CSX Transportation, Inc. v. Norfolk Southern Railway Company
**WITNESS:**      Matthew B. Wright, PH.D.
**JOB DATE:**      3/30/2021
**LOCATION:**      TELEPHONIC, Washington, DC, 20001, US

**NOTES:**

| SHIP VIA | - | TERMS | Net 30 |
|---|---|---|---|

| Services | Qty | Pages | Rate | Amount |
|---|---|---|---|---|
| **Matthew B. Wright, PH.D.** | | | | |
| Certified Transcript | 1 | 273 | $3.45 | $941.85 |
| Compressed / ASCII / Word Index - Complimentary | 1 | | $45.00 | $0.00 |
| Remote Real-time Transcription | 3 | 273 | $1.50 | $1,228.50 |
| Exhibits - Scanned & Hyperlinked - B&W | 1 | 556 | $0.20 | $111.20 |
| Exhibits - Scanned & Hyperlinked - Color | 1 | 159 | $1.00 | $159.00 |
| File Creation Fee - Hyperlinked Exhibits - Complimentary | 1 | | $45.00 | $0.00 |
| **Other Services** | | | | |
| Remote Real-time Transcription Connectivity Charge / User | 3 | | $125.00 | $375.00 |
| | | | SUBTOTAL | $2,815.55 |
| | | | TOTAL | $2,815.55 |

**THANK YOU FOR YOUR BUSINESS!**

Please make all checks payable to: TSG Reporting Inc.      Remit by Mail to: TSG Reporting Inc. PO Box 95568 Grapevine, TX 76099-9708      Federal ID # 41-2085745

For prompt payment processing, please include the invoice # with your check. All balances in arrears will be assigned a late fee of 1.5% per month, not exceeded the legal limit. If you have any questions, please call TSG.